

## TDG Distilled Barrel Inventory

### Summary

| | |
|---|---|
| **Total Made-Current Month** | 0 |
| **Total Made 2023** | 14,054 |

### Detailed Overview

| Barrel Lot Code | Internal Spirit Type | Barrel Qty | Initial Wine Gallons | **Initial Proof Gallons | **Proof Gallons per Barrel | Date Barreled |
|---|---|---|---|---|---|---|
| 18K26 | TDG - Tennessee Whiskey (77/15/8) | 6 | 318.00 | 396.24 | 66.04 | 11/26/2018 |
| 18K27 | TDG - Tennessee Whiskey (77/15/8) | 1 | 53.00 | 66.20 | 66.20 | 11/27/2018 |
| 18L27 | TDG - Tennessee Whiskey (77/15/8) | 24 | 1,272.00 | 1,583.64 | 65.99 | 12/27/2018 |
| 19B19 | TDG - Tennessee Whiskey (77/15/8) | 111 | 5,883.00 | 7,318.45 | 65.93 | 2/19/2019 |
| 19B20 | TDG - Tennessee Whiskey (77/15/8) | 126 | 6,678.00 | 8,300.75 | 65.88 | 2/20/2019 |
| 19B21 | TDG - Tennessee Whiskey (77/15/8) | 55 | 2,915.00 | 3,637.92 | 66.14 | 2/21/2019 |
| 19D17 | TDG - Tennessee Whiskey (77/15/8) | 115 | 6,095.00 | 7,594.37 | 66.04 | 4/17/2019 |
| 19D18 | TDG - Tennessee Whiskey (77/15/8) | 129 | 6,837.00 | 8,498.39 | 65.88 | 4/18/2019 |
| 19D19 | TDG - Tennessee Whiskey (77/15/8) | 124 | 6,572.00 | 8,169.00 | 65.88 | 4/19/2019 |
| 18K29 | TDG Bourbon (Lab 1- 70/22/8) | 1 | 53.00 | 65.93 | 65.93 | 11/29/2018 |
| 19A29 | TDG Bourbon (Lab 1- 70/22/8) | 85 | 4,505.00 | 5,604.22 | 65.93 | 1/29/2019 |
| 19A30 | TDG Bourbon (Lab 1- 70/22/8) | 3 | 159.00 | 197.96 | 65.99 | 1/30/2019 |
| 19B22 | TDG Bourbon (Lab 1- 70/22/8) | 84 | 4,452.00 | 5,542.74 | 65.99 | 2/22/2019 |
| 19C27 | TDG Bourbon (Lab 1- 70/22/8) | 84 | 4,452.00 | 5,533.84 | 65.88 | 3/27/2019 |
| 19D23 | TDG Bourbon (Lab 1- 70/22/8) | 84 | 4,452.00 | 5,529.38 | 65.83 | 4/23/2019 |
| 19E31 | TDG Bourbon (Lab 1- 70/22/8) | 84 | 4,452.00 | 5,542.74 | 65.99 | 5/31/2019 |
| 19F21 | TDG Bourbon (Lab 1- 70/22/8) | 84 | 4,452.00 | 5,547.19 | 66.04 | 6/21/2019 |
| 19G24 | TDG Bourbon (Lab 1- 70/22/8) | 84 | 4,452.00 | 5,533.84 | 65.88 | 7/24/2019 |
| 19H21 | TDG Bourbon (Lab 1- 70/22/8) | 73 | 3,869.00 | 4,820.77 | 66.04 | 8/21/2019 |
| 19H22 | TDG Bourbon (Lab 1- 70/22/8) | 11 | 583.00 | 726.42 | 66.04 | 8/22/2019 |
| 19I26 | TDG Bourbon (Lab 1- 70/22/8) | 62 | 3,286.00 | 4,097.64 | 66.09 | 9/26/2019 |
| 19I30 | TDG Bourbon (Lab 1- 70/22/8) | 22 | 1,166.00 | 1,454.00 | 66.09 | 9/30/2019 |
| 19J23 | TDG Bourbon (Lab 1- 70/22/8) | 84 | 4,452.00 | 5,551.64 | 66.09 | 10/23/2019 |
| 19K07 | TDG Bourbon (Lab 1- 70/22/8) | 74 | 3,922.00 | 4,891.40 | 66.10 | 11/7/2019 |
| 19K08 | TDG Bourbon (Lab 1- 70/22/8) | 10 | 530.00 | 661.97 | 66.20 | 11/8/2019 |
| 19L13 | TDG Bourbon (Lab 1- 70/22/8) | 72 | 3,816.00 | 4,750.92 | 65.99 | 12/13/2019 |
| 18K21 | TDG Tennessee Whiskey (80/10/10) | 50 | 2,650.00 | 3,299.00 | 65.98 | 11/21/2018 |
| 18K23 | TDG Tennessee Whiskey (80/10/10) | 22 | 1,166.00 | 1,453.98 | 66.09 | 11/23/2018 |
| 18K24 | TDG Tennessee Whiskey (80/10/10) | 39 | 2,067.00 | 2,573.22 | 65.98 | 11/24/2018 |
| 18K26 | TDG Tennessee Whiskey (80/10/10) | 30 | 1,590.00 | 1,979.70 | 65.99 | 11/26/2018 |
| 18K27 | TDG Tennessee Whiskey (80/10/10) | 55 | 2,915.00 | 3,626.15 | 65.93 | 11/27/2018 |
| 18L07 | TDG Tennessee Whiskey (80/10/10) | 2 | 106.00 | 131.76 | 65.88 | 12/7/2018 |
| 18L15 | TDG Tennessee Whiskey (80/10/10) | 7 | 371.00 | 461.93 | 65.99 | 12/15/2018 |
| 18L18 | TDG Tennessee Whiskey (80/10/10) | 9 | 477.00 | 592.92 | 65.88 | 12/18/2018 |
| 18L19 | TDG Tennessee Whiskey (80/10/10) | 15 | 795.00 | 988.95 | 65.93 | 12/19/2018 |
| 19A16 | TDG Tennessee Whiskey (80/10/10) | 3 | 159.00 | 197.79 | 65.93 | 1/16/2019 |
| 19B15 | TDG Tennessee Whiskey (80/10/10) | 7 | 371.00 | 461.16 | 65.88 | 2/15/2019 |
| 19C14 | TDG Tennessee Whiskey (80/10/10) | 6 | 318.00 | 395.27 | 65.88 | 3/14/2019 |
| 19C15 | TDG Tennessee Whiskey (80/10/10) | 6 | 318.00 | 395.59 | 65.93 | 3/15/2019 |
| 19C19 | TDG Tennessee Whiskey (80/10/10) | 3 | 159.00 | 197.79 | 65.93 | 3/19/2019 |
| 19C20 | TDG Tennessee Whiskey (80/10/10) | 11 | 583.00 | 725.23 | 65.93 | 3/20/2019 |
| 19C20 | TDG Tennessee Whiskey (80/10/10) | 13 | 689.00 | 855.79 | 65.83 | 3/20/2019 |

**Farm Credit v Uncle Nearest, et al**

**Plaintiff's Exhibit**

**32**

**4:25-CV-00038**

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss    Prepared By: KaRynda Barner
Confidential    Reviewed By: Jennifer Bailey

Case 4:25-cv-00038-CEA-CHS    Do...    03/26    Page 1 of 26
PageID #: 3466



| Barrel Lot Code | Internal Spirit Type | Barrel Qty | Initial Wine Gallons | **Initial Proof Gallons | **Proof Gallons per Barrel | Date Barreled |
|---|---|---|---|---|---|---|
| 19D03 | TDG Tennessee Whiskey (80/10/10) | 6 | 318.00 | 395.91 | 65.99 | 4/3/2019 |
| 19D16 | TDG Tennessee Whiskey (80/10/10) | 4 | 212.00 | 264.15 | 66.04 | 4/16/2019 |
| 19E17 | TDG Tennessee Whiskey (80/10/10) | 16 | 848.00 | 1,057.44 | 66.09 | 5/17/2019 |
| 19E21 | TDG Tennessee Whiskey (80/10/10) | 40 | 2,120.00 | 2,635.20 | 65.88 | 5/21/2019 |
| 19E22 | TDG Tennessee Whiskey (80/10/10) | 4 | 212.00 | 263.72 | 65.93 | 5/22/2019 |
| 19G04 | TDG Tennessee Whiskey (80/10/10) | 90 | 4,770.00 | 5,957.73 | 66.20 | 7/4/2019 |
| 19G05 | TDG Tennessee Whiskey (80/10/10) | 103 | 5,459.00 | 6,801.91 | 66.04 | 7/5/2019 |
| 19G09 | TDG Tennessee Whiskey (80/10/10) | 86 | 4,558.00 | 5,670.15 | 65.93 | 7/9/2019 |
| 19G12 | TDG Tennessee Whiskey (80/10/10) | 36 | 1,908.00 | 2,381.04 | 66.14 | 7/12/2019 |
| 19G15 | TDG Tennessee Whiskey (80/10/10) | 3 | 159.00 | 198.42 | 66.14 | 7/15/2019 |
| 19G16 | TDG Tennessee Whiskey (80/10/10) | 102 | 5,406.00 | 6,730.98 | 65.99 | 7/16/2019 |
| 19G17 | TDG Tennessee Whiskey (80/10/10) | 125 | 6,625.00 | 8,267.50 | 66.14 | 7/17/2019 |
| 19G18 | TDG Tennessee Whiskey (80/10/10) | 127 | 6,731.00 | 8,373.11 | 65.93 | 7/18/2019 |
| 19G19 | TDG Tennessee Whiskey (80/10/10) | 103 | 5,459.00 | 6,823.75 | 66.25 | 7/19/2019 |
| 19G22 | TDG Tennessee Whiskey (80/10/10) | 27 | 1,431.00 | 1,778.73 | 65.88 | 7/22/2019 |
| 19G22 | TDG Tennessee Whiskey (80/10/10) | 60 | 3,180.00 | 3,959.10 | 65.99 | 7/22/2019 |
| 19H08 | TDG Tennessee Whiskey (80/10/10) | 1 | 53.00 | 65.71 | 65.71 | 8/8/2019 |
| 19H08 | TDG Tennessee Whiskey (80/10/10) | 1 | 53.00 | 65.74 | 65.74 | 8/8/2019 |
| 19H08 | TDG Tennessee Whiskey (80/10/10) | 123 | 6,519.00 | 8,090.08 | 65.77 | 8/8/2019 |
| 19H09 | TDG Tennessee Whiskey (80/10/10) | 66 | 3,498.00 | 4,355.01 | 65.99 | 8/9/2019 |
| 19H13 | TDG Tennessee Whiskey (80/10/10) | 1 | 53.00 | 64.89 | 64.89 | 8/13/2019 |
| 19H13 | TDG Tennessee Whiskey (80/10/10) | 1 | 53.00 | 65.87 | 65.87 | 8/13/2019 |
| 19H13 | TDG Tennessee Whiskey (80/10/10) | 1 | 53.00 | 65.87 | 65.87 | 8/13/2019 |
| 19H13 | TDG Tennessee Whiskey (80/10/10) | 2 | 106.00 | 131.86 | 65.93 | 8/13/2019 |
| 19H13 | TDG Tennessee Whiskey (80/10/10) | 25 | 1,325.00 | 1,649.63 | 65.99 | 8/13/2019 |
| 19I09 | TDG Tennessee Whiskey (80/10/10) | 161 | 8,533.00 | 10,648.18 | 66.14 | 9/9/2019 |
| 19I11 | TDG Tennessee Whiskey (80/10/10) | 35 | 1,855.00 | 2,309.48 | 65.99 | 9/11/2019 |
| 19I12 | TDG Tennessee Whiskey (80/10/10) | 124 | 6,572.00 | 8,201.86 | 66.14 | 9/12/2019 |
| 19I13 | TDG Tennessee Whiskey (80/10/10) | 79 | 4,187.00 | 5,212.82 | 65.99 | 9/13/2019 |
| 19I16 | TDG Tennessee Whiskey (80/10/10) | 62 | 3,286.00 | 4,084.50 | 65.88 | 9/16/2019 |
| 19J02 | TDG Tennessee Whiskey (80/10/10) | 123 | 6,519.00 | 8,122.67 | 66.04 | 10/2/2019 |
| 19J03 | TDG Tennessee Whiskey (80/10/10) | 123 | 6,519.00 | 8,135.71 | 66.14 | 10/3/2019 |
| 19J04 | TDG Tennessee Whiskey (80/10/10) | 81 | 4,293.00 | 5,353.37 | 66.09 | 10/4/2019 |
| 19J08 | TDG Tennessee Whiskey (80/10/10) | 83 | 4,399.00 | 5,476.76 | 65.99 | 10/8/2019 |
| 19J08 | TDG Tennessee Whiskey (80/10/10) | 4 | 212.00 | 263.94 | 65.99 | 10/8/2019 |
| 19J09 | TDG Tennessee Whiskey (80/10/10) | 96 | 5,088.00 | 6,360.00 | 66.25 | 10/9/2019 |
| 19J10 | TDG Tennessee Whiskey (80/10/10) | 83 | 4,399.00 | 5,477.17 | 65.99 | 10/10/2019 |
| 19J11 | TDG Tennessee Whiskey (80/10/10) | 58 | 3,074.00 | 3,842.50 | 66.25 | 10/11/2019 |
| 19K19 | TDG Tennessee Whiskey (80/10/10) | 85 | 4,505.00 | 5,604.22 | 65.93 | 11/19/2019 |
| 19K20 | TDG Tennessee Whiskey (80/10/10) | 127 | 6,731.00 | 8,393.56 | 66.09 | 11/20/2019 |
| 19K21 | TDG Tennessee Whiskey (80/10/10) | 63 | 3,339.00 | 4,160.39 | 66.04 | 11/21/2019 |
| 20A03 | TDG Tennessee Whiskey (80/10/10) | 111 | 5,883.00 | 7,347.87 | 66.20 | 1/3/2020 |
| 20A06 | TDG Tennessee Whiskey (80/10/10) | 78 | 4,134.00 | 5,150.96 | 66.04 | 1/6/2020 |
| 20A07 | TDG Tennessee Whiskey (80/10/10) | 61 | 3,233.00 | 4,031.55 | 66.09 | 1/7/2020 |
| 20B04 | TDG Tennessee Whiskey (80/10/10) | 115 | 6,095.00 | 7,588.28 | 65.99 | 2/4/2020 |
| 20B05 | TDG Tennessee Whiskey (80/10/10) | 137 | 7,261.00 | 9,039.95 | 65.99 | 2/5/2020 |
| 20B06 | TDG Tennessee Whiskey (80/10/10) | 73 | 3,869.00 | 4,832.38 | 66.20 | 2/6/2020 |
| 20C03 | TDG Tennessee Whiskey (80/10/10) | 110 | 5,830.00 | 7,258.35 | 65.99 | 3/3/2020 |
| 20D07 | TDG Tennessee Whiskey (80/10/10) | 108 | 5,724.00 | 7,117.79 | 65.91 | 4/7/2020 |
| 20D09 | TDG Tennessee Whiskey (80/10/10) | 52 | 2,756.00 | 3,428.46 | 65.93 | 4/9/2020 |
| 20E05 | TDG Tennessee Whiskey (80/10/10) | 83 | 4,399.00 | 5,472.36 | 65.93 | 5/5/2020 |
| 20E08 | TDG Tennessee Whiskey (80/10/10) | 46 | 2,438.00 | 3,030.43 | 65.88 | 5/8/2020 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss

Confidential

Prepared By: KaRynda Barner

Reviewed By: Jennifer Bailey

Case 4:25-cv-00038-CEA-CHS    Document 130-11    Filed 02/03/26    Page 2 of 26
PageID #: 3467



| Barrel Lot Code | Internal Spirit Type | Barrel Qty | Initial Wine Gallons | **Initial Proof Gallons | **Proof Gallons per Barrel | Date Barreled |
|---|---|---|---|---|---|---|
| 20F02 | TDG Tennessee Whiskey (80/10/10) | 117 | 6,201.00 | 7,720.25 | 65.99 | 6/2/2020 |
| 20F03 | TDG Tennessee Whiskey (80/10/10) | 141 | 7,473.00 | 9,296.41 | 65.93 | 6/3/2020 |
| 20F04 | TDG Tennessee Whiskey (80/10/10) | 139 | 7,367.00 | 9,186.65 | 66.09 | 6/4/2020 |
| 20F05 | TDG Tennessee Whiskey (80/10/10) | 138 | 7,314.00 | 9,105.93 | 65.99 | 6/5/2020 |
| 20G02 | TDG Tennessee Whiskey (80/10/10) | 128 | 6,784.00 | 8,466.43 | 66.14 | 7/2/2020 |
| 20G06 | TDG Tennessee Whiskey (80/10/10) | 134 | 7,102.00 | 8,856.19 | 66.09 | 7/6/2020 |
| 20G07 | TDG Tennessee Whiskey (80/10/10) | 102 | 5,406.00 | 6,752.09 | 66.20 | 7/7/2020 |
| 20G08 | TDG Tennessee Whiskey (80/10/10) | 139 | 7,367.00 | 9,194.02 | 66.14 | 7/8/2020 |
| 20G09 | TDG Tennessee Whiskey (80/10/10) | 139 | 7,367.00 | 9,201.38 | 66.20 | 7/9/2020 |
| 20G14 | TDG Tennessee Whiskey (80/10/10) | 89 | 4,717.00 | 5,896.25 | 66.25 | 7/14/2020 |
| 20J06 | TDG Tennessee Whiskey (80/10/10) | 120 | 6,360.00 | 7,924.56 | 66.04 | 10/6/2020 |
| 20J07 | TDG Tennessee Whiskey (80/10/10) | 135 | 7,155.00 | 8,872.20 | 65.72 | 10/7/2020 |
| 20J08 | TDG Tennessee Whiskey (80/10/10) | 140 | 7,420.00 | 9,200.80 | 65.72 | 10/8/2020 |
| 20J09 | TDG Tennessee Whiskey (80/10/10) | 60 | 3,180.00 | 3,971.82 | 66.20 | 10/9/2020 |
| 20K03 | TDG Tennessee Whiskey (80/10/10) | 112 | 5,936.00 | 7,408.13 | 66.14 | 11/3/2020 |
| 20K04 | TDG Tennessee Whiskey (80/10/10) | 136 | 7,208.00 | 8,966.75 | 65.93 | 11/4/2020 |
| 22C02 | TDG Tennessee Whiskey (80/10/10) | 281 | 14,893.00 | 18,560.34 | 66.05 | 3/2/2022 |
| 22C03 | TDG Tennessee Whiskey (80/10/10) | 39 | 2,067.00 | 2,579.62 | 66.14 | 3/3/2022 |
| 22C04 | TDG Tennessee Whiskey (80/10/10) | 163 | 8,639.00 | 10,772.83 | 66.09 | 3/4/2022 |
| 22C05 | TDG Tennessee Whiskey (80/10/10) | 139 | 7,367.00 | 9,194.02 | 66.14 | 3/5/2022 |
| 22C06 | TDG Tennessee Whiskey (80/10/10) | 139 | 7,367.00 | 9,179.28 | 66.04 | 3/6/2022 |
| 22C10 | TDG Tennessee Whiskey (80/10/10) | 7 | 371.00 | 463.01 | 66.14 | 3/10/2022 |
| 22C11 | TDG Tennessee Whiskey (80/10/10) | 138 | 7,314.00 | 9,120.56 | 66.09 | 3/11/2022 |
| 22C12 | TDG Tennessee Whiskey (80/10/10) | 130 | 6,890.00 | 8,584.94 | 66.04 | 3/12/2022 |
| 22C13 | TDG Tennessee Whiskey (80/10/10) | 132 | 6,996.00 | 8,717.02 | 66.04 | 3/13/2022 |
| 22C14 | TDG Tennessee Whiskey (80/10/10) | 126 | 6,678.00 | 8,320.79 | 66.04 | 3/14/2022 |
| 22C16 | TDG Tennessee Whiskey (80/10/10) | 137 | 7,261.00 | 9,032.68 | 65.93 | 3/16/2022 |
| 22C17 | TDG Tennessee Whiskey (80/10/10) | 82 | 4,346.00 | 5,410.77 | 65.99 | 3/17/2022 |
| 22C18 | TDG Tennessee Whiskey (80/10/10) | 131 | 6,943.00 | 8,650.98 | 66.04 | 3/18/2022 |
| 22C19 | TDG Tennessee Whiskey (80/10/10) | 130 | 6,890.00 | 8,543.60 | 65.72 | 3/19/2022 |
| 22C20 | TDG Tennessee Whiskey (80/10/10) | 129 | 6,837.00 | 8,539.41 | 66.20 | 3/20/2022 |
| 22C21 | TDG Tennessee Whiskey (80/10/10) | 97 | 5,141.00 | 6,405.69 | 66.04 | 3/21/2022 |
| 22D01 | TDG Tennessee Whiskey (80/10/10) | 119 | 6,307.00 | 7,864.83 | 66.09 | 4/1/2022 |
| 22D01 | TDG Tennessee Whiskey (80/10/10) | 137 | 7,261.00 | 9,061.73 | 66.14 | 4/1/2022 |
| 22D02 | TDG Tennessee Whiskey (80/10/10) | 133 | 7,049.00 | 8,790.10 | 66.09 | 4/2/2022 |
| 22D03 | TDG Tennessee Whiskey (80/10/10) | 135 | 7,155.00 | 8,915.13 | 66.04 | 4/3/2022 |
| 22D04 | TDG Tennessee Whiskey (80/10/10) | 129 | 6,837.00 | 8,525.74 | 66.09 | 4/4/2022 |
| 22D05 | TDG Tennessee Whiskey (80/10/10) | 132 | 6,996.00 | 8,724.01 | 66.09 | 4/5/2022 |
| 22D06 | TDG Tennessee Whiskey (80/10/10) | 134 | 7,102.00 | 8,841.99 | 65.99 | 4/6/2022 |
| 22D07 | TDG Tennessee Whiskey (80/10/10) | 131 | 6,943.00 | 8,650.98 | 66.04 | 4/7/2022 |
| 22D08 | TDG Tennessee Whiskey (80/10/10) | 137 | 7,261.00 | 9,054.47 | 66.04 | 4/8/2022 |
| 22D09 | TDG Tennessee Whiskey (80/10/10) | 139 | 7,367.00 | 9,186.65 | 66.09 | 4/9/2022 |
| 22D10 | TDG Tennessee Whiskey (80/10/10) | 134 | 7,102.00 | 8,849.09 | 66.04 | 4/10/2022 |
| 22D11 | TDG Tennessee Whiskey (80/10/10) | 138 | 7,314.00 | 9,113.24 | 66.04 | 4/10/2022 |
| 22D12 | TDG Tennessee Whiskey (80/10/10) | 139 | 7,367.00 | 9,186.65 | 66.09 | 4/12/2022 |
| 22D13 | TDG Tennessee Whiskey (80/10/10) | 130 | 6,890.00 | 8,584.94 | 66.04 | 4/13/2022 |
| 22D14 | TDG Tennessee Whiskey (80/10/10) | 113 | 5,989.00 | 7,462.29 | 66.04 | 4/14/2022 |
| 22D18 | TDG Tennessee Whiskey (80/10/10) | 17 | 901.00 | 1,123.55 | 66.09 | 4/18/2022 |
| 22D19 | TDG Tennessee Whiskey (80/10/10) | 3 | 159.00 | 198.43 | 66.14 | 4/19/2022 |
| 22F01 | TDG Tennessee Whiskey (80/10/10) | 63 | 3,339.00 | 4,163.73 | 66.09 | 6/1/2022 |
| 22F01 | TDG Tennessee Whiskey (80/10/10) | 131 | 6,943.00 | 8,644.04 | 65.99 | 6/1/2022 |
| 22F02 | TDG Tennessee Whiskey (80/10/10) | 137 | 7,261.00 | 9,054.47 | 66.09 | 6/2/2022 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss    Prepared By: KaRynda Barner
Confidential    Reviewed By: Jennifer Bailey
Case 4:25-cv-00038-CEA-CHS    Document 130-11    Filed 02/03/26    Page 3 of 26
PageID #: 3468



| Barrel Lot Code | Internal Spirit Type | Barrel Qty | Initial Wine Gallons | **Initial Proof Gallons | **Proof Gallons per Barrel | Date Barreled |
|---|---|---|---|---|---|---|
| 22F03 | TDG Tennessee Whiskey (80/10/10) | 135 | 7,155.00 | 8,893.67 | 65.88 | 6/3/2022 |
| 22F04 | TDG Tennessee Whiskey (80/10/10) | 137 | 7,261.00 | 9,039.95 | 65.99 | 6/4/2022 |
| 22F05 | TDG Tennessee Whiskey (80/10/10) | 118 | 6,254.00 | 7,792.48 | 66.04 | 6/5/2022 |
| 22F06 | TDG Tennessee Whiskey (80/10/10) | 138 | 7,314.00 | 9,105.93 | 65.99 | 6/6/2022 |
| 22F07 | TDG Tennessee Whiskey (80/10/10) | 136 | 7,208.00 | 8,988.38 | 66.09 | 6/7/2022 |
| 22F08 | TDG Tennessee Whiskey (80/10/10) | 140 | 7,420.00 | 9,237.90 | 65.99 | 6/8/2022 |
| 22F09 | TDG Tennessee Whiskey (80/10/10) | 139 | 7,367.00 | 9,171.92 | 65.99 | 6/9/2022 |
| 22F10 | TDG Tennessee Whiskey (80/10/10) | 141 | 7,473.00 | 9,303.89 | 65.99 | 6/10/2022 |
| 22F11 | TDG Tennessee Whiskey (80/10/10) | 120 | 6,360.00 | 7,924.56 | 66.04 | 6/11/2022 |
| 22F12 | TDG Tennessee Whiskey (80/10/10) | 119 | 6,307.00 | 7,852.22 | 65.99 | 6/12/2022 |
| 22F13 | TDG Tennessee Whiskey (80/10/10) | 139 | 7,367.00 | 9,179.28 | 66.04 | 6/13/2022 |
| 22F14 | TDG Tennessee Whiskey (80/10/10) | 140 | 7,420.00 | 9,237.90 | 65.99 | 6/14/2022 |
| 22F15 | TDG Tennessee Whiskey (80/10/10) | 67 | 3,551.00 | 4,410.34 | 65.83 | 6/15/2022 |
| 22H01 | TDG Tennessee Whiskey (80/10/10) | 68 | 3,604.00 | 4,497.79 | 66.14 | 8/1/2022 |
| 22H01 | TDG Tennessee Whiskey (80/10/10) | 126 | 6,678.00 | 8,307.43 | 65.93 | 8/1/2022 |
| 22H02 | TDG Tennessee Whiskey (80/10/10) | 136 | 7,208.00 | 8,981.17 | 66.04 | 8/2/2022 |
| 22H03 | TDG Tennessee Whiskey (80/10/10) | 130 | 6,890.00 | 8,605.61 | 66.20 | 8/3/2022 |
| 22H04 | TDG Tennessee Whiskey (80/10/10) | 139 | 7,367.00 | 9,164.41 | 65.93 | 8/4/2022 |
| 22H05 | TDG Tennessee Whiskey (80/10/10) | 140 | 7,420.00 | 9,252.74 | 66.09 | 8/5/2022 |
| 22H06 | TDG Tennessee Whiskey (80/10/10) | 141 | 7,473.00 | 9,326.30 | 66.14 | 8/6/2022 |
| 22H08 | TDG Tennessee Whiskey (80/10/10) | 141 | 7,473.00 | 9,326.30 | 66.14 | 8/8/2022 |
| 22H08 | TDG Tennessee Whiskey (80/10/10) | 140 | 7,420.00 | 9,245.32 | 66.04 | 8/8/2022 |
| 22H09 | TDG Tennessee Whiskey (80/10/10) | 119 | 6,307.00 | 7,858.52 | 66.04 | 8/9/2022 |
| 22H09 | TDG Tennessee Whiskey (80/10/10) | 67 | 3,551.00 | 4,435.20 | 66.20 | 8/9/2022 |
| 22H10 | TDG Tennessee Whiskey (80/10/10) | 131 | 6,943.00 | 8,657.92 | 66.09 | 8/10/2022 |
| 22H11 | TDG Tennessee Whiskey (80/10/10) | 135 | 7,155.00 | 8,915.13 | 66.04 | 8/11/2022 |
| 22H12 | TDG Tennessee Whiskey (80/10/10) | 140 | 7,420.00 | 9,252.74 | 66.09 | 8/12/2022 |
| 22H12 | TDG Tennessee Whiskey (80/10/10) | 53 | 2,809.00 | 3,500.01 | 66.04 | 8/12/2022 |
| 22H13 | TDG Tennessee Whiskey (80/10/10) | 129 | 6,837.00 | 8,505.23 | 65.93 | 8/13/2022 |
| 22H15 | TDG Tennessee Whiskey (80/10/10) | 70 | 3,710.00 | 4,626.37 | 66.09 | 8/15/2022 |
| 22J03 | TDG Tennessee Whiskey (80/10/10) | 69 | 3,657.00 | 4,556.62 | 66.04 | 10/3/2022 |
| 22J04 | TDG Tennessee Whiskey (80/10/10) | 51 | 2,703.00 | 3,367.94 | 66.04 | 10/4/2022 |
| 22J05 | TDG Tennessee Whiskey (80/10/10) | 54 | 2,862.00 | 3,566.05 | 66.04 | 10/5/2022 |
| 22J07 | TDG Tennessee Whiskey (80/10/10) | 39 | 2,067.00 | 2,573.42 | 65.99 | 10/7/2022 |
| 22J10 | TDG Tennessee Whiskey (80/10/10) | 39 | 2,067.00 | 2,573.42 | 65.99 | 10/10/2022 |
| 22J10 | TDG Tennessee Whiskey (80/10/10) | 126 | 6,678.00 | 8,340.82 | 66.20 | 10/10/2022 |
| 22J11 | TDG Tennessee Whiskey (80/10/10) | 119 | 6,307.00 | 7,852.22 | 65.99 | 10/11/2022 |
| 22J11 | TDG Tennessee Whiskey (80/10/10) | 39 | 2,067.00 | 2,565.15 | 65.77 | 10/11/2022 |
| 22J12 | TDG Tennessee Whiskey (80/10/10) | 138 | 7,314.00 | 9,120.56 | 66.09 | 10/12/2022 |
| 22J12 | TDG Tennessee Whiskey (80/10/10) | 38 | 2,014.00 | 2,509.44 | 66.04 | 10/12/2022 |
| 22J13 | TDG Tennessee Whiskey (80/10/10) | 163 | 8,639.00 | 10,764.19 | 66.04 | 10/13/2022 |
| 22J14 | TDG Tennessee Whiskey (80/10/10) | 138 | 7,314.00 | 9,120.56 | 66.09 | 10/14/2022 |
| 22J14 | TDG Tennessee Whiskey (80/10/10) | 39 | 2,067.00 | 2,569.28 | 65.88 | 10/14/2022 |
| 22J15 | TDG Tennessee Whiskey (80/10/10) | 137 | 7,261.00 | 9,047.21 | 66.04 | 10/15/2022 |
| 22J17 | TDG Tennessee Whiskey (80/10/10) | 137 | 7,261.00 | 9,047.21 | 66.04 | 10/17/2022 |
| 22J17 | TDG Tennessee Whiskey (80/10/10) | 136 | 7,208.00 | 9,010.00 | 66.25 | 10/17/2022 |
| 22J18 | TDG Tennessee Whiskey (80/10/10) | 130 | 6,890.00 | 8,591.83 | 66.09 | 10/18/2022 |
| 22J19 | TDG Tennessee Whiskey (80/10/10) | 135 | 7,155.00 | 8,915.13 | 66.04 | 10/19/2022 |
| 22J20 | TDG Tennessee Whiskey (80/10/10) | 136 | 7,208.00 | 8,981.17 | 66.04 | 10/20/2022 |
| 22J20 | TDG Tennessee Whiskey (80/10/10) | 79 | 4,187.00 | 5,212.82 | 65.99 | 10/20/2022 |
| 22J21 | TDG Tennessee Whiskey (80/10/10) | 99 | 5,247.00 | 6,548.26 | 66.14 | 10/21/2022 |
| 22J22 | TDG Tennessee Whiskey (80/10/10) | 134 | 7,102.00 | 8,856.19 | 66.09 | 10/22/2022 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss

Prepared By: KaRynda Barner

Reviewed By: Jennifer Bailey

**Confidential**



| Barrel Lot Code | Internal Spirit Type | Barrel Qty | Initial Wine Gallons | **Initial Proof Gallons | **Proof Gallons per Barrel | Date Barreled |
|---|---|---|---|---|---|---|
| 22J24 | TDG Tennessee Whiskey (80/10/10) | 75 | 3,975.00 | 4,952.85 | 66.04 | 10/24/2022 |
| 22L02 | TDG Tennessee Whiskey (80/10/10) | 43 | 2,279.00 | 2,841.87 | 66.09 | 12/2/2022 |
| 22L03 | TDG Tennessee Whiskey (80/10/10) | 59 | 3,127.00 | 3,893.12 | 65.99 | 12/3/2022 |
| 22L08 | TDG Tennessee Whiskey (80/10/10) | 163 | 8,639.00 | 10,756.37 | 65.99 | 12/8/2022 |
| 22L09 | TDG Tennessee Whiskey (80/10/10) | 186 | 9,858.00 | 12,279.72 | 66.02 | 12/9/2022 |
| 22L10 | TDG Tennessee Whiskey (80/10/10) | 138 | 7,314.00 | 9,113.11 | 66.04 | 12/10/2022 |
| 22L12 | TDG Tennessee Whiskey (80/10/10) | 308 | 16,324.00 | 20,355.10 | 66.09 | 12/12/2022 |
| 22L13 | TDG Tennessee Whiskey (80/10/10) | 175 | 9,275.00 | 11,553.50 | 66.02 | 12/13/2022 |
| 22L14 | TDG Tennessee Whiskey (80/10/10) | 190 | 10,070.00 | 12,502.95 | 65.81 | 12/14/2022 |
| 22L15 | TDG Tennessee Whiskey (80/10/10) | 159 | 8,427.00 | 10,518.96 | 66.16 | 12/15/2022 |
| 22L16 | TDG Tennessee Whiskey (80/10/10) | 134 | 7,102.00 | 8,856.19 | 66.09 | 12/16/2022 |
| 22L17 | TDG Tennessee Whiskey (80/10/10) | 136 | 7,208.00 | 8,981.17 | 66.04 | 12/17/2022 |
| 22L19 | TDG Tennessee Whiskey (80/10/10) | 131 | 6,943.00 | 8,644.04 | 65.99 | 12/19/2022 |
| 22L19 | TDG Tennessee Whiskey (80/10/10) | 135 | 7,155.00 | 8,922.29 | 66.09 | 12/19/2022 |
| 22L20 | TDG Tennessee Whiskey (80/10/10) | 130 | 6,890.00 | 8,584.94 | 66.04 | 12/20/2022 |
| 22L21 | TDG Tennessee Whiskey (80/10/10) | 134 | 7,102.00 | 8,849.09 | 66.04 | 12/21/2022 |
| 22L22 | TDG Tennessee Whiskey (80/10/10) | 29 | 1,537.00 | 1,913.57 | 65.99 | 12/22/2022 |
| 23B07 | TDG Tennessee Whiskey (80/10/10) | 102 | 5,406.00 | 6,730.47 | 65.99 | 2/7/2023 |
| 23B08 | TDG Tennessee Whiskey (80/10/10) | 138 | 7,314.00 | 9,105.93 | 65.99 | 2/8/2023 |
| 23B09 | TDG Tennessee Whiskey (80/10/10) | 69 | 3,657.00 | 4,552.97 | 65.99 | 2/9/2023 |
| 23B14 | TDG Tennessee Whiskey (80/10/10) | 88 | 4,664.00 | 5,801.84 | 65.93 | 2/14/2023 |
| 23B15 | TDG Tennessee Whiskey (80/10/10) | 65 | 3,445.00 | 4,285.45 | 65.93 | 2/15/2023 |
| 23B16 | TDG Tennessee Whiskey (80/10/10) | 40 | 2,120.00 | 2,637.28 | 65.93 | 2/16/2023 |
| 23C02 | TDG Tennessee Whiskey (80/10/10) | 53 | 2,809.00 | 3,505.63 | 66.14 | 3/2/2023 |
| 23C03 | TDG Tennessee Whiskey (80/10/10) | 57 | 3,021.00 | 3,758.12 | 65.93 | 3/3/2023 |
| 23C06 | TDG Tennessee Whiskey (80/10/10) | 125 | 6,625.00 | 8,254.75 | 66.04 | 3/6/2023 |
| 23C07 | TDG Tennessee Whiskey (80/10/10) | 142 | 7,526.00 | 9,362.34 | 65.93 | 3/7/2023 |
| 23C07 | TDG Tennessee Whiskey (80/10/10) | 46 | 2,438.00 | 3,028.00 | 65.83 | 3/7/2023 |
| 23C08 | TDG Tennessee Whiskey (80/10/10) | 125 | 6,625.00 | 8,248.13 | 65.99 | 3/8/2023 |
| 23C09 | TDG Tennessee Whiskey (80/10/10) | 108 | 5,724.00 | 7,143.55 | 66.14 | 3/9/2023 |
| 23C10 | TDG Tennessee Whiskey (80/10/10) | 75 | 3,975.00 | 4,952.85 | 66.04 | 3/10/2023 |
| 23C11 | TDG Tennessee Whiskey (80/10/10) | 130 | 6,890.00 | 8,591.83 | 66.09 | 3/11/2023 |
| 23C13 | TDG Tennessee Whiskey (80/10/10) | 137 | 7,261.00 | 9,054.47 | 66.09 | 3/13/2023 |
| 23C14 | TDG Tennessee Whiskey (80/10/10) | 251 | 13,303.00 | 16,562.24 | 65.99 | 3/14/2023 |
| 23D01 | TDG Tennessee Whiskey (80/10/10) | 20 | 1,060.00 | 1,321.82 | 66.09 | 4/1/2023 |
| 23D03 | TDG Tennessee Whiskey (80/10/10) | 49 | 2,597.00 | 3,235.86 | 66.04 | 4/3/2023 |
| 23D04 | TDG Tennessee Whiskey (80/10/10) | 43 | 2,279.00 | 2,841.91 | 66.09 | 4/4/2023 |
| 23D05 | TDG Tennessee Whiskey (80/10/10) | 43 | 2,279.00 | 2,837.36 | 65.99 | 4/5/2023 |
| 23D06 | TDG Tennessee Whiskey (80/10/10) | 55 | 2,915.00 | 3,629.18 | 65.99 | 4/6/2023 |
| 23D07 | TDG Tennessee Whiskey (80/10/10) | 43 | 2,279.00 | 2,835.08 | 65.93 | 4/7/2023 |
| 23D07 | TDG Tennessee Whiskey (80/10/10) | 54 | 2,862.00 | 3,566.05 | 66.04 | 4/7/2023 |
| 23D10 | TDG Tennessee Whiskey (80/10/10) | 54 | 2,862.00 | 3,566.05 | 66.04 | 4/10/2023 |
| 23D11 | TDG Tennessee Whiskey (80/10/10) | 58 | 3,074.00 | 3,824.06 | 65.93 | 4/11/2023 |
| 23D13 | TDG Tennessee Whiskey (80/10/10) | 81 | 4,293.00 | 5,344.79 | 65.99 | 4/13/2023 |
| 23D13 | TDG Tennessee Whiskey (80/10/10) | 68 | 3,604.00 | 4,490.58 | 66.04 | 4/13/2023 |
| 23D14 | TDG Tennessee Whiskey (80/10/10) | 56 | 2,968.00 | 3,689.22 | 65.88 | 4/14/2023 |
| 23D17 | TDG Tennessee Whiskey (80/10/10) | 46 | 2,438.00 | 3,035.31 | 65.99 | 4/17/2023 |
| 23D18 | TDG Tennessee Whiskey (80/10/10) | 53 | 2,809.00 | 3,497.21 | 65.99 | 4/18/2023 |
| 23D24 | TDG Tennessee Whiskey (80/10/10) | 133 | 7,049.00 | 8,776.01 | 65.99 | 4/24/2023 |
| 23D24 | TDG Tennessee Whiskey (80/10/10) | 137 | 7,261.00 | 9,047.21 | 66.04 | 4/24/2023 |
| 23D25 | TDG Tennessee Whiskey (80/10/10) | 104 | 5,512.00 | 6,867.95 | 66.04 | 4/25/2023 |
| 23E01 | TDG Tennessee Whiskey (80/10/10) | 28 | 1,484.00 | 1,855.00 | 66.25 | 5/1/2023 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss    Prepared By: KaRynda Barner
Confidential                                                              Reviewed By: Jennifer Bailey
Case 4:25-cv-00038-CEA-CHS    Document 130-11    Filed 02/03/26    Page 5 of 26
PageID #: 3470



| Barrel Lot Code | Internal Spirit Type | Barrel Qty | Initial Wine Gallons | **Initial Proof Gallons | **Proof Gallons per Barrel | Date Barreled |
|---|---|---|---|---|---|---|
| 23E02 | TDG Tennessee Whiskey (80/10/10) | 133 | 7,049.00 | 8,811.25 | 66.25 | 5/2/2023 |
| 23E03 | TDG Tennessee Whiskey (80/10/10) | 133 | 7,049.00 | 8,789.97 | 66.09 | 5/3/2023 |
| 23E04 | TDG Tennessee Whiskey (80/10/10) | 51 | 2,703.00 | 3,373.14 | 66.14 | 5/4/2023 |
| 23E04 | TDG Tennessee Whiskey (80/10/10) | 132 | 6,996.00 | 8,723.88 | 66.09 | 5/4/2023 |
| 23E05 | TDG Tennessee Whiskey (80/10/10) | 137 | 7,261.00 | 9,032.68 | 65.93 | 5/5/2023 |
| 23H12 | TDG Tennessee Whiskey (80/10/10) | 101 | 5,353.00 | 6,669.84 | 66.04 | 8/12/2023 |
| 23H14 | TDG Tennessee Whiskey (80/10/10) | 132 | 6,996.00 | 8,682.04 | 65.77 | 8/14/2023 |
| 23H14 | TDG Tennessee Whiskey (80/10/10) | 56 | 2,968.00 | 3,707.03 | 66.20 | 8/14/2023 |
| 23H18 | TDG Tennessee Whiskey (80/10/10) | 137 | 7,261.00 | 9,025.56 | 65.88 | 8/18/2023 |
| 23H18 | TDG Tennessee Whiskey (80/10/10) | 53 | 2,809.00 | 3,508.44 | 66.20 | 8/18/2023 |
| 23H18 | TDG Tennessee Whiskey (80/10/10) | 5 | 265.00 | 330.46 | 66.09 | 8/18/2023 |
| 23H22 | TDG Tennessee Whiskey (80/10/10) | 131 | 6,943.00 | 8,657.92 | 66.09 | 8/22/2023 |
| 23H23 | TDG Tennessee Whiskey (80/10/10) | 64 | 3,392.00 | 4,216.26 | 65.88 | 8/23/2023 |
| 23H26 | TDG Tennessee Whiskey (80/10/10) | 117 | 6,201.00 | 7,713.81 | 65.93 | 8/26/2023 |
| 23H28 | TDG Tennessee Whiskey (80/10/10) | 126 | 6,678.00 | 8,327.47 | 66.09 | 8/28/2023 |
| 23H28 | TDG Tennessee Whiskey (80/10/10) | 131 | 6,943.00 | 8,650.98 | 66.04 | 8/28/2023 |
| 23H30 | TDG Tennessee Whiskey (80/10/10) | 135 | 7,155.00 | 8,893.67 | 65.88 | 8/30/2023 |
| 23H30 | TDG Tennessee Whiskey (80/10/10) | 62 | 3,286.00 | 4,094.36 | 66.04 | 8/30/2023 |
| 23I13 | TDG Tennessee Whiskey (80/10/10) | 57 | 3,021.00 | 3,770.21 | 66.14 | 9/13/2023 |
| 23I14 | TDG Tennessee Whiskey (80/10/10) | 134 | 7,102.00 | 8,856.19 | 66.09 | 9/14/2023 |
| 23I15 | TDG Tennessee Whiskey (80/10/10) | 130 | 6,890.00 | 8,571.16 | 65.93 | 9/15/2023 |
| 23I16 | TDG Tennessee Whiskey (80/10/10) | 136 | 7,208.00 | 8,966.75 | 65.93 | 9/16/2023 |
| 23I18 | TDG Tennessee Whiskey (80/10/10) | 132 | 6,996.00 | 8,710.02 | 65.99 | 9/18/2023 |
| 23I18 | TDG Tennessee Whiskey (80/10/10) | 136 | 7,208.00 | 8,988.38 | 66.09 | 9/18/2023 |
| 23I19 | TDG Tennessee Whiskey (80/10/10) | 131 | 6,943.00 | 8,657.92 | 66.09 | 9/19/2023 |
| 23I21 | TDG Tennessee Whiskey (80/10/10) | 30 | 1,590.00 | 1,979.55 | 65.99 | 9/20/2023 |
| 23I22 | TDG Tennessee Whiskey (80/10/10) | 52 | 2,756.00 | 3,436.73 | 66.09 | 9/22/2023 |
| 18J15 | TDG Tennessee Whiskey (84/8/8) - UN | 1 | 53.00 | 65.77 | 65.77 | 10/16/2018 |
| 18K30 | TDG Tennessee Whiskey (84/8/8) - UN | 2 | 106.00 | 131.86 | 65.93 | 11/30/2018 |
| 18L01 | TDG Tennessee Whiskey (84/8/8) - UN | 8 | 424.00 | 528.32 | 66.04 | 12/1/2018 |
| 18L04 | TDG Tennessee Whiskey (84/8/8) - UN | 1 | 53.00 | 66.09 | 66.09 | 12/4/2018 |
| 18L05 | TDG Tennessee Whiskey (84/8/8) - UN | 4 | 212.00 | 264.16 | 66.04 | 12/5/2018 |
| 18L10 | TDG Tennessee Whiskey (84/8/8) - UN | 1 | 53.00 | 65.93 | 65.93 | 12/10/2018 |
| 18L11 | TDG Tennessee Whiskey (84/8/8) - UN | 1 | 53.00 | 65.99 | 65.99 | 12/11/2018 |
| 18L12 | TDG Tennessee Whiskey (84/8/8) - UN | 4 | 212.00 | 263.96 | 65.99 | 12/12/2018 |
| 18L13 | TDG Tennessee Whiskey (84/8/8) - UN | 8 | 424.00 | 527.44 | 65.93 | 12/13/2018 |
| 19A28 | TDG Tennessee Whiskey (84/8/8) - UN | 2 | 106.00 | 132.18 | 66.09 | 1/28/2019 |
| 19A29 | TDG Tennessee Whiskey (84/8/8) - UN | 8 | 424.00 | 528.72 | 66.09 | 1/29/2019 |
| 19A30 | TDG Tennessee Whiskey (84/8/8) - UN | 2 | 106.00 | 131.86 | 65.93 | 1/30/2019 |
| 19B28 | TDG Tennessee Whiskey (84/8/8) - UN | 1 | 53.00 | 65.99 | 65.99 | 2/28/2019 |
| 19D29 | TDG Tennessee Whiskey (84/8/8) - UN | 1 | 53.00 | 65.72 | 65.72 | 4/29/2019 |
| 19D30 | TDG Tennessee Whiskey (84/8/8) - UN | 5 | 265.00 | 329.65 | 65.93 | 4/30/2019 |
| 19F26 | TDG Tennessee Whiskey (84/8/8) - UN | 3 | 159.00 | 198.42 | 66.14 | 6/26/2019 |
| 19G01 | TDG Tennessee Whiskey (84/8/8) - UN | 9 | 477.00 | 595.26 | 66.14 | 7/1/2019 |
| 19G15 | TDG Tennessee Whiskey (84/8/8) - UN | 2 | 106.00 | 132.18 | 66.09 | 7/15/2019 |
| 19G22 | TDG Tennessee Whiskey (84/8/8) - UN | 6 | 318.00 | 395.58 | 65.93 | 7/22/2019 |
| 19G30 | TDG Tennessee Whiskey (84/8/8) - UN | 39 | 2,067.00 | 2,573.61 | 65.99 | 7/30/2019 |
| 19G31 | TDG Tennessee Whiskey (84/8/8) - UN | 13 | 689.00 | 857.87 | 65.99 | 7/31/2019 |
| 19H06 | TDG Tennessee Whiskey (84/8/8) - UN | 12 | 636.00 | 793.68 | 66.14 | 8/6/2019 |
| 19H07 | TDG Tennessee Whiskey (84/8/8) - UN | 8 | 424.00 | 529.60 | 66.20 | 8/7/2019 |
| 19H09 | TDG Tennessee Whiskey (84/8/8) - UN | 13 | 689.00 | 856.44 | 65.88 | 8/9/2019 |
| 19H12 | TDG Tennessee Whiskey (84/8/8) - UN | 13 | 689.00 | 858.52 | 66.04 | 8/12/2019 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss
Confidential

Prepared By: KaRynda Barner
Reviewed By: Jennifer Bailey

Case 4:25-cv-00038-CEA-CHS     Document 130-11     Filed 02/03/26     Page 6 of 26
PageID #: 3471



| Barrel Lot Code | Internal Spirit Type | Barrel Qty | Initial Wine Gallons | **Initial Proof Gallons | **Proof Gallons per Barrel | Date Barreled |
|---|---|---|---|---|---|---|
| 19H13 | TDG Tennessee Whiskey (84/8/8) - UN | 12 | 636.00 | 790.56 | 65.88 | 8/13/2019 |
| 19H14 | TDG Tennessee Whiskey (84/8/8) - UN | 14 | 742.00 | 921.62 | 65.83 | 8/14/2019 |
| 19H16 | TDG Tennessee Whiskey (84/8/8) - UN | 13 | 689.00 | 857.87 | 65.99 | 8/16/2019 |
| 19H19 | TDG Tennessee Whiskey (84/8/8) - UN | 5 | 265.00 | 329.15 | 65.83 | 8/19/2019 |
| 19H20 | TDG Tennessee Whiskey (84/8/8) - UN | 9 | 477.00 | 591.93 | 65.77 | 8/20/2019 |
| 19H22 | TDG Tennessee Whiskey (84/8/8) - UN | 26 | 1,378.00 | 1,719.64 | 66.14 | 8/22/2019 |
| 19I10 | TDG Tennessee Whiskey (84/8/8) - UN | 7 | 371.00 | 463.75 | 66.25 | 9/10/2019 |
| 19I13 | TDG Tennessee Whiskey (84/8/8) - UN | 13 | 689.00 | 859.82 | 66.14 | 9/13/2019 |
| 19I16 | TDG Tennessee Whiskey (84/8/8) - UN | 12 | 636.00 | 795.00 | 66.25 | 9/16/2019 |
| 19I18 | TDG Tennessee Whiskey (84/8/8) - UN | 18 | 954.00 | 1,186.74 | 65.93 | 9/18/2019 |
| 19I20 | TDG Tennessee Whiskey (84/8/8) - UN | 16 | 848.00 | 1,054.88 | 65.93 | 9/20/2019 |
| 19I23 | TDG Tennessee Whiskey (84/8/8) - UN | 17 | 901.00 | 1,125.40 | 66.20 | 9/23/2019 |
| 19I24 | TDG Tennessee Whiskey (84/8/8) - UN | 13 | 689.00 | 859.82 | 66.14 | 9/24/2019 |
| 19I26 | TDG Tennessee Whiskey (84/8/8) - UN | 13 | 689.00 | 856.44 | 65.88 | 9/26/2019 |
| 19J04 | TDG Tennessee Whiskey (84/8/8) - UN | 12 | 636.00 | 791.16 | 65.93 | 10/4/2019 |
| 19J07 | TDG Tennessee Whiskey (84/8/8) - UN | 14 | 742.00 | 925.96 | 66.14 | 10/7/2019 |
| 19J11 | TDG Tennessee Whiskey (84/8/8) - UN | 13 | 689.00 | 858.52 | 66.04 | 10/11/2019 |
| 19J14 | TDG Tennessee Whiskey (84/8/8) - UN | 12 | 636.00 | 791.88 | 65.77 | 10/14/2019 |
| 19J18 | TDG Tennessee Whiskey (84/8/8) - UN | 13 | 689.00 | 855.01 | 65.77 | 10/18/2019 |
| 19J21 | TDG Tennessee Whiskey (84/8/8) - UN | 13 | 689.00 | 856.44 | 65.88 | 10/21/2019 |
| 19J25 | TDG Tennessee Whiskey (84/8/8) - UN | 12 | 636.00 | 792.48 | 66.04 | 10/25/2019 |
| 19J28 | TDG Tennessee Whiskey (84/8/8) - UN | 13 | 689.00 | 855.79 | 65.83 | 10/28/2019 |
| 19J30 | TDG Tennessee Whiskey (84/8/8) - UN | 13 | 689.00 | 857.87 | 65.99 | 10/30/2019 |
| 19J31 | TDG Tennessee Whiskey (84/8/8) - UN | 13 | 689.00 | 854.36 | 65.72 | 10/31/2019 |
| 19K29 | TDG Tennessee Whiskey (84/8/8) - UN | 127 | 6,731.00 | 8,387.08 | 66.04 | 11/29/2019 |
| 19K29 | TDG Tennessee Whiskey (84/8/8) - UN | 19 | 1,007.00 | 1,256.66 | 66.14 | 11/29/2019 |
| 19L10 | TDG Tennessee Whiskey (84/8/8) - UN | 114 | 6,042.00 | 7,516.02 | 65.93 | 12/10/2019 |
| 19L11 | TDG Tennessee Whiskey (84/8/8) - UN | 120 | 6,360.00 | 7,918.80 | 65.99 | 12/11/2019 |
| 20A22 | TDG Tennessee Whiskey (84/8/8) - UN | 57 | 3,021.00 | 3,761.43 | 65.99 | 1/22/2020 |
| 20A23 | TDG Tennessee Whiskey (84/8/8) - UN | 99 | 5,247.00 | 6,547.86 | 66.14 | 1/23/2020 |
| 20A24 | TDG Tennessee Whiskey (84/8/8) - UN | 115 | 6,095.00 | 7,588.85 | 65.99 | 1/24/2020 |
| 20A28 | TDG Tennessee Whiskey (84/8/8) - UN | 129 | 6,837.00 | 8,525.61 | 66.09 | 1/28/2020 |
| 20B20 | TDG Tennessee Whiskey (84/8/8) - UN | 58 | 3,074.00 | 3,827.42 | 65.99 | 2/20/2020 |
| 20B21 | TDG Tennessee Whiskey (84/8/8) - UN | 78 | 4,134.00 | 5,147.22 | 65.99 | 2/21/2020 |
| 20B26 | TDG Tennessee Whiskey (84/8/8) - UN | 114 | 6,042.00 | 7,528.56 | 66.04 | 2/26/2020 |
| 20B27 | TDG Tennessee Whiskey (84/8/8) - UN | 121 | 6,413.00 | 7,984.79 | 65.99 | 2/27/2020 |
| 20B28 | TDG Tennessee Whiskey (84/8/8) - UN | 151 | 8,003.00 | 9,964.49 | 65.99 | 2/28/2020 |
| 20C26 | TDG Tennessee Whiskey (84/8/8) - UN | 109 | 5,777.00 | 7,186.37 | 65.93 | 3/26/2020 |
| 20C27 | TDG Tennessee Whiskey (84/8/8) - UN | 23 | 1,219.00 | 1,517.77 | 65.99 | 3/27/2020 |
| 20D17 | TDG Tennessee Whiskey (84/8/8) - UN | 139 | 7,367.00 | 9,164.27 | 65.93 | 4/17/2020 |
| 20D21 | TDG Tennessee Whiskey (84/8/8) - UN | 111 | 5,883.00 | 7,318.23 | 65.93 | 4/21/2020 |
| 20D22 | TDG Tennessee Whiskey (84/8/8) - UN | 137 | 7,261.00 | 9,040.63 | 65.99 | 4/22/2020 |
| 20D23 | TDG Tennessee Whiskey (84/8/8) - UN | 121 | 6,413.00 | 7,984.79 | 65.99 | 4/23/2020 |
| 20D24 | TDG Tennessee Whiskey (84/8/8) - UN | 92 | 4,876.00 | 6,065.56 | 65.93 | 4/24/2020 |
| 20E20 | TDG Tennessee Whiskey (84/8/8) - UN | 128 | 6,784.00 | 8,453.12 | 66.04 | 5/20/2020 |
| 20E21 | TDG Tennessee Whiskey (84/8/8) - UN | 103 | 5,459.00 | 6,769.16 | 65.72 | 5/21/2020 |
| 20E22 | TDG Tennessee Whiskey (84/8/8) - UN | 48 | 2,544.00 | 3,167.52 | 65.99 | 5/22/2020 |
| 20E29 | TDG Tennessee Whiskey (84/8/8) - UN | 79 | 4,187.00 | 5,200.57 | 65.83 | 5/29/2020 |
| 20F19 | TDG Tennessee Whiskey (84/8/8) - UN | 136 | 7,208.00 | 8,974.64 | 65.99 | 6/19/2020 |
| 20F23 | TDG Tennessee Whiskey (84/8/8) - UN | 109 | 5,777.00 | 7,192.91 | 65.99 | 6/23/2020 |
| 20F24 | TDG Tennessee Whiskey (84/8/8) - UN | 138 | 7,314.00 | 9,113.52 | 66.04 | 6/24/2020 |
| 20F25 | TDG Tennessee Whiskey (84/8/8) - UN | 140 | 7,420.00 | 9,230.20 | 65.93 | 6/25/2020 |
| 20G23 | TDG Tennessee Whiskey (84/8/8) - UN | 139 | 7,367.00 | 9,179.56 | 66.04 | 7/23/2020 |
| 20G24 | TDG Tennessee Whiskey (84/8/8) - UN | 135 | 7,155.00 | 8,922.15 | 66.09 | 7/24/2020 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss     Prepared By: KaRynda Barner
Confidential     Reviewed By: Jennifer Bailey

Case 4:25-cv-00038-CEA-CHS    Document 130-11    Filed 02/03/26    Page 7 of 26
PageID #: 3472



| Barrel Lot Code | Internal Spirit Type | Barrel Qty | Initial Wine Gallons | **Initial Proof Gallons | **Proof Gallons per Barrel | Date Barreled |
|---|---|---|---|---|---|---|
| 20G27 | TDG Tennessee Whiskey (84/8/8) - UN | 4 | 212.00 | 264.36 | 66.09 | 7/27/2020 |
| 20G28 | TDG Tennessee Whiskey (84/8/8) - UN | 72 | 3,816.00 | 4,762.08 | 66.14 | 7/28/2020 |
| 20H25 | TDG Tennessee Whiskey (84/8/8) - UN | 117 | 6,201.00 | 7,720.83 | 65.99 | 8/25/2020 |
| 20H26 | TDG Tennessee Whiskey (84/8/8) - UN | 135 | 7,155.00 | 8,908.65 | 65.99 | 8/26/2020 |
| 20H27 | TDG Tennessee Whiskey (84/8/8) - UN | 134 | 7,102.00 | 8,842.66 | 65.99 | 8/27/2020 |
| 20H28 | TDG Tennessee Whiskey (84/8/8) - UN | 140 | 7,420.00 | 9,238.60 | 65.99 | 8/28/2020 |
| 20H31 | TDG Tennessee Whiskey (84/8/8) - UN | 59 | 3,127.00 | 3,889.87 | 65.93 | 8/31/2020 |
| 20I28 | TDG Tennessee Whiskey (84/8/8) - UN | 63 | 3,339.00 | 4,160.52 | 66.04 | 9/28/2020 |
| 20I29 | TDG Tennessee Whiskey (84/8/8) - UN | 98 | 5,194.00 | 6,476.82 | 66.09 | 9/29/2020 |
| 20I30 | TDG Tennessee Whiskey (84/8/8) - UN | 423 | 22,419.00 | 27,956.07 | 66.09 | 9/30/2020 |
| 20J20 | TDG Tennessee Whiskey (84/8/8) - UN | 119 | 6,307.00 | 7,845.67 | 65.93 | 10/20/2020 |
| 20J21 | TDG Tennessee Whiskey (84/8/8) - UN | 132 | 6,996.00 | 8,717.28 | 66.04 | 10/21/2020 |
| 20J22 | TDG Tennessee Whiskey (84/8/8) - UN | 137 | 7,261.00 | 9,047.48 | 66.04 | 10/22/2020 |
| 20J23 | TDG Tennessee Whiskey (84/8/8) - UN | 139 | 7,367.00 | 9,179.56 | 66.04 | 10/23/2020 |
| 20J27 | TDG Tennessee Whiskey (84/8/8) - UN | 102 | 5,406.00 | 6,752.40 | 66.20 | 10/27/2020 |
| 20J28 | TDG Tennessee Whiskey (84/8/8) - UN | 40 | 2,120.00 | 2,650.00 | 66.25 | 10/28/2020 |
| 20J28 | TDG Tennessee Whiskey (84/8/8) - UN | 110 | 5,830.00 | 7,264.40 | 66.04 | 10/28/2020 |
| 20J29 | TDG Tennessee Whiskey (84/8/8) - UN | 2 | 106.00 | 130.50 | 65.25 | 10/29/2020 |
| 20K19 | TDG Tennessee Whiskey (84/8/8) - UN | 132 | 6,996.00 | 8,723.88 | 66.09 | 11/19/2020 |
| 20K20 | TDG Tennessee Whiskey (84/8/8) - UN | 137 | 7,261.00 | 9,054.33 | 66.09 | 11/20/2020 |
| 20K23 | TDG Tennessee Whiskey (84/8/8) - UN | 122 | 6,466.00 | 8,062.98 | 66.09 | 11/23/2020 |
| 20K24 | TDG Tennessee Whiskey (84/8/8) - UN | 120 | 6,360.00 | 7,924.80 | 66.04 | 11/24/2020 |
| 20K25 | TDG Tennessee Whiskey (84/8/8) - UN | 135 | 7,155.00 | 8,915.40 | 66.04 | 11/25/2020 |
| 20K27 | TDG Tennessee Whiskey (84/8/8) - UN | 142 | 7,526.00 | 9,391.88 | 66.14 | 11/27/2020 |
| 20L17 | TDG Tennessee Whiskey (84/8/8) - UN | 136 | 8,195.00 | 8,995.04 | 66.14 | 12/17/2020 |
| 20L18 | TDG Tennessee Whiskey (84/8/8) - UN | 135 | 7,155.00 | 8,908.65 | 65.99 | 12/18/2020 |
| 20L19 | TDG Tennessee Whiskey (84/8/8) - UN | 117 | 6,201.00 | 7,732.53 | 66.09 | 12/19/2020 |
| 20L21 | TDG Tennessee Whiskey (84/8/8) - UN | 117 | 6,201.00 | 7,732.53 | 66.09 | 12/21/2020 |
| 20L22 | TDG Tennessee Whiskey (84/8/8) - UN | 114 | 6,042.00 | 7,534.26 | 66.09 | 12/22/2020 |
| 20L23 | TDG Tennessee Whiskey (84/8/8) - UN | 132 | 6,996.00 | 8,717.28 | 66.04 | 12/23/2020 |
| 20L24 | TDG Tennessee Whiskey (84/8/8) - UN | 55 | 2,915.00 | 3,641.00 | 66.20 | 12/24/2020 |
| 21B03 | TDG Tennessee Whiskey (84/8/8) - UN | 83 | 4,399.00 | 5,481.32 | 66.04 | 2/3/2021 |
| 21B04 | TDG Tennessee Whiskey (84/8/8) - UN | 137 | 7,261.00 | 9,047.48 | 66.04 | 2/4/2021 |
| 21B05 | TDG Tennessee Whiskey (84/8/8) - UN | 136 | 7,208.00 | 8,988.24 | 66.09 | 2/5/2021 |
| 21B06 | TDG Tennessee Whiskey (84/8/8) - UN | 137 | 7,261.00 | 9,040.63 | 65.99 | 2/6/2021 |
| 21B08 | TDG Tennessee Whiskey (84/8/8) - UN | 116 | 6,148.00 | 7,654.84 | 65.99 | 2/8/2021 |
| 21B09 | TDG Tennessee Whiskey (84/8/8) - UN | 76 | 4,028.00 | 4,994.72 | 65.72 | 2/9/2021 |
| 21C03 | TDG Tennessee Whiskey (84/8/8) - UN | 124 | 6,572.00 | 7,511.92 | 60.58 | 3/3/2021 |
| 21C04 | TDG Tennessee Whiskey (84/8/8) - UN | 138 | 7,314.00 | 9,113.52 | 66.04 | 3/4/2021 |
| 21C05 | TDG Tennessee Whiskey (84/8/8) - UN | 137 | 7,261.00 | 9,003.64 | 65.72 | 3/5/2021 |
| 21C08 | TDG Tennessee Whiskey (84/8/8) - UN | 115 | 6,095.00 | 7,613.00 | 66.20 | 3/8/2021 |
| 21C09 | TDG Tennessee Whiskey (84/8/8) - UN | 87 | 4,611.00 | 5,745.48 | 66.04 | 3/9/2021 |
| 21C10 | TDG Tennessee Whiskey (84/8/8) - UN | 121 | 6,413.00 | 7,990.84 | 66.04 | 3/10/2021 |
| 21C11 | TDG Tennessee Whiskey (84/8/8) - UN | 136 | 7,208.00 | 8,966.48 | 65.93 | 3/11/2021 |
| 21C11 | TDG Tennessee Whiskey (84/8/8) - UN | 29 | 1,537.00 | 1,907.33 | 65.77 | 3/11/2021 |
| 21D05 | TDG Tennessee Whiskey (84/8/8) - UN | 117 | 6,201.00 | 7,738.38 | 66.14 | 4/5/2021 |
| 21D06 | TDG Tennessee Whiskey (84/8/8) - UN | 119 | 6,307.00 | 7,870.66 | 66.14 | 4/6/2021 |
| 21D07 | TDG Tennessee Whiskey (84/8/8) - UN | 138 | 7,314.00 | 9,076.26 | 65.77 | 4/7/2021 |
| 21D08 | TDG Tennessee Whiskey (84/8/8) - UN | 136 | 7,208.00 | 8,981.44 | 66.04 | 4/8/2021 |
| 21D09 | TDG Tennessee Whiskey (84/8/8) - UN | 136 | 7,208.00 | 8,988.24 | 66.09 | 4/9/2021 |
| 21D12 | TDG Tennessee Whiskey (84/8/8) - UN | 128 | 6,784.00 | 8,465.92 | 66.14 | 4/12/2021 |
| 21D13 | TDG Tennessee Whiskey (84/8/8) - UN | 63 | 3,339.00 | 4,166.82 | 66.14 | 4/13/2021 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss
Confidential

Prepared By: KaRynda Barner
Reviewed By: Jennifer Bailey

Case 4:25-cv-00038-CEA-CHS    Document 130-11    Filed 02/03/26    Page 8 of 26
PageID #: 3473



| Barrel Lot Code | Internal Spirit Type | Barrel Qty | Initial Wine Gallons | **Initial Proof Gallons | **Proof Gallons per Barrel | Date Barreled |
|---|---|---|---|---|---|---|
| 21E04 | TDG Tennessee Whiskey (84/8/8) - UN | 103 | 5,459.00 | 6,807.27 | 66.09 | 5/4/2021 |
| 21E05 | TDG Tennessee Whiskey (84/8/8) - UN | 138 | 7,314.00 | 9,098.34 | 65.93 | 5/5/2021 |
| 21E06 | TDG Tennessee Whiskey (84/8/8) - UN | 140 | 7,420.00 | 9,245.60 | 66.04 | 5/6/2021 |
| 21E07 | TDG Tennessee Whiskey (84/8/8) - UN | 138 | 7,314.00 | 9,106.62 | 65.99 | 5/7/2021 |
| 21E08 | TDG Tennessee Whiskey (84/8/8) - UN | 137 | 7,261.00 | 9,054.33 | 66.09 | 5/8/2021 |
| 21E10 | TDG Tennessee Whiskey (84/8/8) - UN | 135 | 7,155.00 | 8,915.40 | 66.04 | 5/10/2021 |
| 21E11 | TDG Tennessee Whiskey (84/8/8) - UN | 90 | 4,770.00 | 5,952.60 | 66.14 | 5/11/2021 |
| 21E11 | TDG Tennessee Whiskey (84/8/8) - UN | 43 | 2,279.00 | 2,832.84 | 65.88 | 5/11/2021 |
| 21F02 | TDG Tennessee Whiskey (84/8/8) - UN | 120 | 6,360.00 | 7,918.20 | 65.99 | 6/2/2021 |
| 21F02 | TDG Tennessee Whiskey (84/8/8) - UN | 6 | 318.00 | 395.91 | 65.99 | 6/2/2021 |
| 21F03 | TDG Tennessee Whiskey (84/8/8) - UN | 79 | 4,187.00 | 5,217.00 | 66.04 | 6/3/2021 |
| 21F03 | TDG Tennessee Whiskey (84/8/8) - UN | 6 | 318.00 | 396.23 | 66.04 | 6/3/2021 |
| 21F04 | TDG Tennessee Whiskey (84/8/8) - UN | 50 | 2,650.00 | 3,301.90 | 66.04 | 6/4/2021 |
| 21F04 | TDG Tennessee Whiskey (84/8/8) - UN | 3 | 159.00 | 198.11 | 66.04 | 6/4/2021 |
| 21F07 | TDG Tennessee Whiskey (84/8/8) - UN | 56 | 2,968.00 | 3,698.13 | 66.04 | 6/7/2021 |
| 21F07 | TDG Tennessee Whiskey (84/8/8) - UN | 4 | 212.00 | 264.15 | 66.04 | 6/7/2021 |
| 21F08 | TDG Tennessee Whiskey (84/8/8) - UN | 14 | 742.00 | 868.14 | 62.01 | 6/8/2021 |
| 21F08 | TDG Tennessee Whiskey (84/8/8) - UN | 5 | 265.00 | 329.93 | 65.99 | 6/8/2021 |
| 21F09 | TDG Tennessee Whiskey (84/8/8) - UN | 116 | 6,148.00 | 7,654.26 | 65.99 | 6/9/2021 |
| 21F09 | TDG Tennessee Whiskey (84/8/8) - UN | 6 | 318.00 | 395.91 | 65.99 | 6/9/2021 |
| 21F10 | TDG Tennessee Whiskey (84/8/8) - UN | 135 | 7,155.00 | 8,907.98 | 65.99 | 6/10/2021 |
| 21F10 | TDG Tennessee Whiskey (84/8/8) - UN | 4 | 212.00 | 263.94 | 65.99 | 6/10/2021 |
| 21G02 | TDG Tennessee Whiskey (84/8/8) - UN | 134 | 7,102.00 | 8,856.19 | 66.09 | 7/2/2021 |
| 21G02 | TDG Tennessee Whiskey (84/8/8) - UN | 5 | 265.00 | 330.46 | 66.09 | 7/2/2021 |
| 21G06 | TDG Tennessee Whiskey (84/8/8) - UN | 122 | 6,466.00 | 8,076.03 | 66.20 | 7/6/2021 |
| 21G06 | TDG Tennessee Whiskey (84/8/8) - UN | 4 | 212.00 | 264.79 | 66.20 | 7/6/2021 |
| 21G07 | TDG Tennessee Whiskey (84/8/8) - UN | 119 | 6,307.00 | 7,858.52 | 66.04 | 7/7/2021 |
| 21G07 | TDG Tennessee Whiskey (84/8/8) - UN | 5 | 265.00 | 330.19 | 66.04 | 7/7/2021 |
| 21G08 | TDG Tennessee Whiskey (84/8/8) - UN | 134 | 7,102.00 | 8,849.09 | 66.04 | 7/8/2021 |
| 21G08 | TDG Tennessee Whiskey (84/8/8) - UN | 4 | 212.00 | 264.15 | 66.04 | 7/8/2021 |
| 21G09 | TDG Tennessee Whiskey (84/8/8) - UN | 135 | 7,155.00 | 8,915.13 | 66.04 | 7/9/2021 |
| 21G09 | TDG Tennessee Whiskey (84/8/8) - UN | 6 | 318.00 | 396.23 | 66.04 | 7/9/2021 |
| 21G12 | TDG Tennessee Whiskey (84/8/8) - UN | 130 | 6,890.00 | 8,564.27 | 65.88 | 7/12/2021 |
| 21G12 | TDG Tennessee Whiskey (84/8/8) - UN | 4 | 212.00 | 263.52 | 65.88 | 7/12/2021 |
| 21H03 | TDG Tennessee Whiskey (84/8/8) - UN | 51 | 2,703.00 | 2,994.92 | 58.72 | 8/3/2021 |
| 21H03 | TDG Tennessee Whiskey (84/8/8) - UN | 3 | 159.00 | 176.17 | 58.72 | 8/3/2021 |
| 21H04 | TDG Tennessee Whiskey (84/8/8) - UN | 133 | 7,049.00 | 7,760.95 | 58.35 | 8/4/2021 |
| 21H04 | TDG Tennessee Whiskey (84/8/8) - UN | 5 | 265.00 | 291.77 | 58.35 | 8/4/2021 |
| 21H05 | TDG Tennessee Whiskey (84/8/8) - UN | 126 | 6,678.00 | 7,379.19 | 58.57 | 8/5/2021 |
| 21H05 | TDG Tennessee Whiskey (84/8/8) - UN | 3 | 159.00 | 175.70 | 58.57 | 8/5/2021 |
| 21H06 | TDG Tennessee Whiskey (84/8/8) - UN | 132 | 6,996.00 | 7,730.58 | 58.57 | 8/6/2021 |
| 21H06 | TDG Tennessee Whiskey (84/8/8) - UN | 4 | 212.00 | 234.26 | 58.57 | 8/6/2021 |
| 21H09 | TDG Tennessee Whiskey (84/8/8) - UN | 133 | 7,049.00 | 7,789.15 | 58.57 | 8/9/2021 |
| 21H09 | TDG Tennessee Whiskey (84/8/8) - UN | 4 | 212.00 | 234.26 | 58.57 | 8/9/2021 |
| 21H10 | TDG Tennessee Whiskey (84/8/8) - UN | 131 | 6,943.00 | 7,678.96 | 58.62 | 8/10/2021 |
| 21H10 | TDG Tennessee Whiskey (84/8/8) - UN | 4 | 212.00 | 234.47 | 58.62 | 8/10/2021 |
| 21H11 | TDG Tennessee Whiskey (84/8/8) - UN | 77 | 4,081.00 | 4,517.67 | 58.67 | 8/11/2021 |
| 21H11 | TDG Tennessee Whiskey (84/8/8) - UN | 3 | 159.00 | 176.01 | 58.67 | 8/11/2021 |
| 21H11 | TDG Tennessee Whiskey (84/8/8) - UN | 80 | 4,240.00 | 4,668.24 | 58.35 | 8/11/2021 |
| 21H11 | TDG Tennessee Whiskey (84/8/8) - UN | 4 | 212.00 | 233.41 | 58.35 | 8/11/2021 |
| 21I02 | TDG Tennessee Whiskey (84/8/8) - UN | 137 | 7,261.00 | 8,030.67 | 58.62 | 9/2/2021 |
| 21I03 | TDG Tennessee Whiskey (84/8/8) - UN | 134 | 7,102.00 | 7,861.91 | 58.67 | 9/3/2021 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss

Confidential

Prepared By: KaRynda Barner

Reviewed By: Jennifer Bailey

Case 4:25-cv-00038-CEA-CHS    Document 130-11    Filed 02/03/26    Page 9 of 26
PageID #: 3474



| Barrel Lot Code | Internal Spirit Type | Barrel Qty | Initial Wine Gallons | **Initial Proof Gallons | **Proof Gallons per Barrel | Date Barreled |
|---|---|---|---|---|---|---|
| 21I04 | TDG Tennessee Whiskey (84/8/8) - UN | 133 | 7,049.00 | 7,817.34 | 58.78 | 9/4/2021 |
| 21I05 | TDG Tennessee Whiskey (84/8/8) - UN | 136 | 7,208.00 | 7,972.05 | 58.62 | 9/5/2021 |
| 21I06 | TDG Tennessee Whiskey (84/8/8) - UN | 137 | 7,261.00 | 8,030.67 | 58.62 | 9/6/2021 |
| 21I07 | TDG Tennessee Whiskey (84/8/8) - UN | 137 | 7,261.00 | 8,030.67 | 58.62 | 9/7/2021 |
| 21I07 | TDG Tennessee Whiskey (84/8/8) - UN | 77 | 4,081.00 | 4,517.67 | 58.67 | 9/7/2021 |
| 21J02 | TDG Tennessee Whiskey (84/8/8) - UN | 135 | 7,155.00 | 7,913.43 | 58.62 | 10/2/2021 |
| 21J04 | TDG Tennessee Whiskey (84/8/8) - UN | 270 | 14,310.00 | 15,848.33 | 58.70 | 10/4/2021 |
| 21J05 | TDG Tennessee Whiskey (84/8/8) - UN | 133 | 7,049.00 | 7,810.29 | 58.72 | 10/5/2021 |
| 21J06 | TDG Tennessee Whiskey (84/8/8) - UN | 203 | 10,759.00 | 11,899.98 | 58.62 | 10/6/2021 |
| 21J07 | TDG Tennessee Whiskey (84/8/8) - UN | 133 | 7,049.00 | 7,803.24 | 58.67 | 10/7/2021 |
| 21J08 | TDG Tennessee Whiskey (84/8/8) - UN | 92 | 4,876.00 | 5,402.61 | 58.72 | 10/8/2021 |
| 21K01 | TDG Tennessee Whiskey (84/8/8) - UN | 136 | 7,208.00 | 7,986.46 | 58.72 | 11/1/2021 |
| 21K02 | TDG Tennessee Whiskey (84/8/8) - UN | 136 | 7,208.00 | 7,993.67 | 58.78 | 11/2/2021 |
| 21K03 | TDG Tennessee Whiskey (84/8/8) - UN | 135 | 7,155.00 | 7,927.74 | 58.72 | 11/3/2021 |
| 21K04 | TDG Tennessee Whiskey (84/8/8) - UN | 134 | 7,102.00 | 7,861.91 | 58.67 | 11/4/2021 |
| 21K05 | TDG Tennessee Whiskey (84/8/8) - UN | 132 | 6,996.00 | 7,730.58 | 58.57 | 11/5/2021 |
| 21K06 | TDG Tennessee Whiskey (84/8/8) - UN | 130 | 6,890.00 | 7,627.23 | 58.67 | 11/6/2021 |
| 21K07 | TDG Tennessee Whiskey (84/8/8) - UN | 78 | 4,134.00 | 4,564.10 | 58.51 | 11/7/2021 |
| 21K30 | TDG Tennessee Whiskey (84/8/8) - UN | 55 | 2,915.00 | 3,223.99 | 58.62 | 11/30/2021 |
| 21L01 | TDG Tennessee Whiskey (84/8/8) - UN | 113 | 5,989.00 | 6,623.83 | 58.62 | 12/1/2021 |
| 21L02 | TDG Tennessee Whiskey (84/8/8) - UN | 125 | 6,625.00 | 7,327.25 | 58.62 | 12/2/2021 |
| 21L03 | TDG Tennessee Whiskey (84/8/8) - UN | 134 | 7,102.00 | 7,861.91 | 58.67 | 12/3/2021 |
| 21L04 | TDG Tennessee Whiskey (84/8/8) - UN | 135 | 7,155.00 | 7,920.58 | 58.67 | 12/4/2021 |
| 21L05 | TDG Tennessee Whiskey (84/8/8) - UN | 96 | 5,088.00 | 5,632.42 | 58.67 | 12/5/2021 |
| 22A03 | TDG Tennessee Whiskey (84/8/8) - UN | 115 | 6,095.00 | 6,747.17 | 58.67 | 1/3/2022 |
| 22A04 | TDG Tennessee Whiskey (84/8/8) - UN | 149 | 7,897.00 | 8,734.82 | 58.62 | 1/4/2022 |
| 22A05 | TDG Tennessee Whiskey (84/8/8) - UN | 134 | 7,102.00 | 7,854.81 | 58.62 | 1/5/2022 |
| 22A06 | TDG Tennessee Whiskey (84/8/8) - UN | 161 | 8,533.00 | 9,424.30 | 58.54 | 1/6/2022 |
| 22A07 | TDG Tennessee Whiskey (84/8/8) - UN | 14 | 742.00 | 818.43 | 58.46 | 1/7/2022 |
| 22A08 | TDG Tennessee Whiskey (84/8/8) - UN | 262 | 13,886.00 | 15,620.69 | 59.62 | 1/8/2022 |
| 22A08 | TDG Tennessee Whiskey (84/8/8) - UN | 4 | 212.00 | 235.11 | 58.78 | 1/8/2022 |
| 22A10 | TDG Tennessee Whiskey (84/8/8) - UN | 257 | 13,621.00 | 15,092.07 | 58.72 | 1/10/2022 |
| 22A11 | TDG Tennessee Whiskey (84/8/8) - UN | 277 | 14,681.00 | 16,248.48 | 58.66 | 1/11/2022 |
| 22A12 | TDG Tennessee Whiskey (84/8/8) - UN | 144 | 7,632.00 | 8,431.13 | 58.55 | 1/12/2022 |
| 22A13 | TDG Tennessee Whiskey (84/8/8) - UN | 136 | 7,208.00 | 7,978.94 | 58.67 | 1/13/2022 |
| 22A14 | TDG Tennessee Whiskey (84/8/8) - UN | 133 | 7,049.00 | 7,796.19 | 58.62 | 1/14/2022 |
| 22A15 | TDG Tennessee Whiskey (84/8/8) - UN | 133 | 7,049.00 | 7,778.97 | 58.49 | 1/15/2022 |
| 22A20 | TDG Tennessee Whiskey (84/8/8) - UN | 15 | 795.00 | 875.30 | 58.35 | 1/20/2022 |
| 22A21 | TDG Tennessee Whiskey (84/8/8) - UN | 15 | 795.00 | 874.50 | 58.30 | 1/21/2022 |
| 22A29 | TDG Tennessee Whiskey (84/8/8) - UN | 73 | 3,869.00 | 4,267.51 | 58.46 | 1/29/2022 |
| 22B02 | TDG Tennessee Whiskey (84/8/8) - UN | 135 | 7,155.00 | 7,913.43 | 58.62 | 2/2/2022 |
| 22B02 | TDG Tennessee Whiskey (84/8/8) - UN | 75 | 3,975.00 | 4,376.48 | 58.35 | 2/2/2022 |
| 22B03 | TDG Tennessee Whiskey (84/8/8) - UN | 67 | 3,551.00 | 3,934.51 | 58.72 | 2/3/2022 |
| 22B03 | TDG Tennessee Whiskey (84/8/8) - UN | 134 | 7,102.00 | 7,861.91 | 58.67 | 2/3/2022 |
| 22B04 | TDG Tennessee Whiskey (84/8/8) - UN | 134 | 7,102.00 | 7,869.02 | 58.72 | 2/4/2022 |
| 22B05 | TDG Tennessee Whiskey (84/8/8) - UN | 60 | 3,180.00 | 3,526.62 | 58.78 | 2/5/2022 |
| 22B06 | TDG Tennessee Whiskey (84/8/8) - UN | 135 | 7,155.00 | 7,934.90 | 58.78 | 2/6/2022 |
| 22B06 | TDG Tennessee Whiskey (84/8/8) - UN | 74 | 3,922.00 | 4,325.97 | 58.46 | 2/6/2022 |
| 22B06 | TDG Tennessee Whiskey (84/8/8) - UN | 137 | 7,261.00 | 8,037.93 | 58.67 | 2/6/2022 |
| 22B07 | TDG Tennessee Whiskey (84/8/8) - UN | 134 | 7,102.00 | 7,876.12 | 58.78 | 2/7/2022 |
| 22B07 | TDG Tennessee Whiskey (84/8/8) - UN | 75 | 3,975.00 | 4,380.45 | 58.41 | 2/7/2022 |
| 22B07 | TDG Tennessee Whiskey (84/8/8) - UN | 102 | 5,406.00 | 6,000.66 | 58.83 | 2/7/2022 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss
**Confidential**

Prepared By: KaRynda Barner
Reviewed By: Jennifer Bailey

Case 4:25-cv-00038-CEA-CHS    Document 130-11    Filed 02/03/26    Page 10 of 26
PageID #: 3475



| Barrel Lot Code | Internal Spirit Type | Barrel Qty | Initial Wine Gallons | **Initial Proof Gallons | **Proof Gallons per Barrel | Date Barreled |
|---|---|---|---|---|---|---|
| 22B08 | TDG Tennessee Whiskey (84/8/8) - UN | 134 | 7,102.00 | 7,861.91 | 58.67 | 2/8/2022 |
| 22B09 | TDG Tennessee Whiskey (84/8/8) - UN | 134 | 7,102.00 | 7,861.91 | 58.67 | 2/9/2022 |
| 22B10 | TDG Tennessee Whiskey (84/8/8) - UN | 134 | 7,102.00 | 7,847.71 | 58.57 | 2/10/2022 |
| 22B11 | TDG Tennessee Whiskey (84/8/8) - UN | 90 | 4,770.00 | 5,280.39 | 58.67 | 2/11/2022 |
| 22B14 | TDG Tennessee Whiskey (84/8/8) - UN | 92 | 4,876.00 | 5,373.35 | 58.41 | 2/14/2022 |
| 22B15 | TDG Tennessee Whiskey (84/8/8) - UN | 93 | 4,929.00 | 5,451.47 | 58.62 | 2/15/2022 |
| 22B16 | TDG Tennessee Whiskey (84/8/8) - UN | 45 | 2,385.00 | 2,630.66 | 58.46 | 2/16/2022 |
| 22B18 | TDG Tennessee Whiskey (84/8/8) - UN | 62 | 3,286.00 | 3,624.46 | 58.46 | 2/18/2022 |
| 22B21 | TDG Tennessee Whiskey (84/8/8) - UN | 77 | 4,081.00 | 4,497.26 | 58.41 | 2/21/2022 |
| 22E02 | TDG Tennessee Whiskey (84/8/8) - UN | 158 | 8,374.00 | 9,267.74 | 58.66 | 5/2/2022 |
| 22E03 | TDG Tennessee Whiskey (84/8/8) - UN | 136 | 7,208.00 | 7,972.05 | 58.62 | 5/3/2022 |
| 22E04 | TDG Tennessee Whiskey (84/8/8) - UN | 137 | 7,261.00 | 8,008.88 | 58.46 | 5/4/2022 |
| 22E05 | TDG Tennessee Whiskey (84/8/8) - UN | 138 | 7,314.00 | 8,103.91 | 58.72 | 5/5/2022 |
| 22E06 | TDG Tennessee Whiskey (84/8/8) - UN | 139 | 7,367.00 | 8,162.64 | 58.72 | 5/6/2022 |
| 22E07 | TDG Tennessee Whiskey (84/8/8) - UN | 137 | 7,261.00 | 8,030.67 | 58.62 | 5/7/2022 |
| 22E08 | TDG Tennessee Whiskey (84/8/8) - UN | 105 | 5,565.00 | 6,166.02 | 58.72 | 5/8/2022 |
| 22E09 | TDG Tennessee Whiskey (84/8/8) - UN | 137 | 7,261.00 | 8,037.93 | 58.67 | 5/9/2022 |
| 22E10 | TDG Tennessee Whiskey (84/8/8) - UN | 275 | 14,575.00 | 16,120.51 | 58.62 | 5/10/2022 |
| 22E11 | TDG Tennessee Whiskey (84/8/8) - UN | 138 | 7,314.00 | 8,089.28 | 58.62 | 5/11/2022 |
| 22E12 | TDG Tennessee Whiskey (84/8/8) - UN | 136 | 7,208.00 | 7,972.05 | 58.62 | 5/12/2022 |
| 22E13 | TDG Tennessee Whiskey (84/8/8) - UN | 137 | 7,261.00 | 8,016.14 | 58.51 | 5/13/2022 |
| 22E14 | TDG Tennessee Whiskey (84/8/8) - UN | 107 | 5,671.00 | 6,283.47 | 58.72 | 5/14/2022 |
| 22E15 | TDG Tennessee Whiskey (84/8/8) - UN | 120 | 6,360.00 | 7,046.88 | 58.72 | 5/15/2022 |
| 22G01 | TDG Tennessee Whiskey (84/8/8) - UN | 92 | 4,876.00 | 5,392.86 | 58.62 | 7/1/2022 |
| 22G05 | TDG Tennessee Whiskey (84/8/8) - UN | 263 | 13,939.00 | 15,417.06 | 58.62 | 7/5/2022 |
| 22G06 | TDG Tennessee Whiskey (84/8/8) - UN | 136 | 7,208.00 | 7,979.26 | 58.67 | 7/6/2022 |
| 22G07 | TDG Tennessee Whiskey (84/8/8) - UN | 134 | 7,102.00 | 7,847.71 | 58.57 | 7/7/2022 |
| 22G08 | TDG Tennessee Whiskey (84/8/8) - UN | 224 | 11,872.00 | 13,142.30 | 58.67 | 7/8/2022 |
| 22G09 | TDG Tennessee Whiskey (84/8/8) - UN | 137 | 7,261.00 | 8,023.41 | 58.57 | 7/9/2022 |
| 22G10 | TDG Tennessee Whiskey (84/8/8) - UN | 137 | 7,261.00 | 8,016.14 | 58.51 | 7/10/2022 |
| 22G11 | TDG Tennessee Whiskey (84/8/8) - UN | 136 | 7,208.00 | 7,979.26 | 58.67 | 7/11/2022 |
| 22G12 | TDG Tennessee Whiskey (84/8/8) - UN | 136 | 7,208.00 | 7,957.63 | 58.51 | 7/12/2022 |
| 22G13 | TDG Tennessee Whiskey (84/8/8) - UN | 136 | 7,208.00 | 7,979.26 | 58.67 | 7/13/2022 |
| 22G14 | TDG Tennessee Whiskey (84/8/8) - UN | 274 | 14,522.00 | 16,067.36 | 58.64 | 7/14/2022 |
| 22G15 | TDG Tennessee Whiskey (84/8/8) - UN | 144 | 7,632.00 | 8,440.99 | 58.62 | 7/15/2022 |
| 22I02 | TDG Tennessee Whiskey (84/8/8) - UN | 137 | 7,261.00 | 8,023.41 | 58.57 | 9/2/2022 |
| 22I03 | TDG Tennessee Whiskey (84/8/8) - UN | 140 | 7,420.00 | 8,199.10 | 58.57 | 9/3/2022 |
| 22I04 | TDG Tennessee Whiskey (84/8/8) - UN | 139 | 7,367.00 | 8,155.27 | 58.67 | 9/4/2022 |
| 22I09 | TDG Tennessee Whiskey (84/8/8) - UN | 7 | 371.00 | 463.01 | 66.14 | 9/9/2022 |
| 22I12 | TDG Tennessee Whiskey (84/8/8) - UN | 138 | 7,314.00 | 8,074.66 | 58.51 | 9/12/2022 |
| 22I13 | TDG Tennessee Whiskey (84/8/8) - UN | 138 | 7,314.00 | 8,096.60 | 58.67 | 9/13/2022 |
| 22I14 | TDG Tennessee Whiskey (84/8/8) - UN | 137 | 7,261.00 | 8,045.19 | 58.72 | 9/14/2022 |
| 22I15 | TDG Tennessee Whiskey (84/8/8) - UN | 137 | 7,261.00 | 8,023.41 | 58.57 | 9/15/2022 |
| 22I16 | TDG Tennessee Whiskey (84/8/8) - UN | 138 | 7,314.00 | 8,103.91 | 58.72 | 9/16/2022 |
| 22I17 | TDG Tennessee Whiskey (84/8/8) - UN | 137 | 7,261.00 | 8,037.93 | 58.67 | 9/17/2022 |
| 22I19 | TDG Tennessee Whiskey (84/8/8) - UN | 274 | 14,522.00 | 16,061.33 | 58.62 | 9/19/2022 |
| 22I20 | TDG Tennessee Whiskey (84/8/8) - UN | 93 | 4,929.00 | 5,446.55 | 58.57 | 9/20/2022 |
| 22I20 | TDG Tennessee Whiskey (84/8/8) - UN | 43 | 2,279.00 | 2,520.57 | 58.62 | 9/20/2022 |
| 22I21 | TDG Tennessee Whiskey (84/8/8) - UN | 137 | 7,261.00 | 8,008.88 | 58.46 | 9/21/2022 |
| 22I21 | TDG Tennessee Whiskey (84/8/8) - UN | 129 | 6,837.00 | 7,548.05 | 58.51 | 9/21/2022 |
| 22I22 | TDG Tennessee Whiskey (84/8/8) - UN | 137 | 7,261.00 | 8,045.19 | 58.72 | 9/22/2022 |
| 22I23 | TDG Tennessee Whiskey (84/8/8) - UN | 137 | 7,261.00 | 8,037.93 | 58.67 | 9/23/2022 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss
Confidential

Prepared By: KaRynda Barner
Reviewed By: Jennifer Bailey

Case 4:25-cv-00038-CEA-CHS    Document 130-11    Filed 02/03/26    Page 11 of 26
PageID #: 3476



| Barrel Lot Code | Internal Spirit Type | Barrel Qty | Initial Wine Gallons | **Initial Proof Gallons | **Proof Gallons per Barrel | Date Barreled |
|---|---|---|---|---|---|---|
| 22I24 | TDG Tennessee Whiskey (84/8/8) - UN | 58 | 3,074.00 | 3,409.07 | 58.78 | 9/24/2022 |
| 22K12 | TDG Tennessee Whiskey (84/8/8) - UN | 103 | 5,459.00 | 6,043.11 | 58.67 | 11/12/2022 |
| 22K14 | TDG Tennessee Whiskey (84/8/8) - UN | 268 | 14,204.00 | 15,716.67 | 58.64 | 11/14/2022 |
| 22K15 | TDG Tennessee Whiskey (84/8/8) - UN | 135 | 7,155.00 | 7,899.12 | 58.51 | 11/15/2022 |
| 22K16 | TDG Tennessee Whiskey (84/8/8) - UN | 133 | 7,049.00 | 7,789.14 | 58.56 | 11/16/2022 |
| 22K17 | TDG Tennessee Whiskey (84/8/8) - UN | 134 | 7,102.00 | 7,869.02 | 58.72 | 11/17/2022 |
| 22K18 | TDG Tennessee Whiskey (84/8/8) - UN | 265 | 14,045.00 | 15,561.70 | 58.72 | 11/18/2022 |
| 22K19 | TDG Tennessee Whiskey (84/8/8) - UN | 134 | 7,102.00 | 7,847.71 | 58.56 | 11/19/2022 |
| 22K21 | TDG Tennessee Whiskey (84/8/8) - UN | 270 | 14,310.00 | 15,848.06 | 58.70 | 11/21/2022 |
| 22K22 | TDG Tennessee Whiskey (84/8/8) - UN | 133 | 7,049.00 | 7,789.14 | 58.56 | 11/22/2022 |
| 22K23 | TDG Tennessee Whiskey (84/8/8) - UN | 268 | 14,204.00 | 15,723.83 | 58.67 | 11/23/2022 |
| 22K24 | TDG Tennessee Whiskey (84/8/8) - UN | 132 | 6,996.00 | 7,730.58 | 58.56 | 11/24/2022 |
| 22K25 | TDG Tennessee Whiskey (84/8/8) - UN | 132 | 6,996.00 | 7,737.58 | 58.62 | 11/25/2022 |
| 22K26 | TDG Tennessee Whiskey (84/8/8) - UN | 118 | 6,254.00 | 6,910.67 | 58.56 | 11/26/2022 |
| 22L22 | TDG Tennessee Whiskey (84/8/8) - UN | 24 | 1,272.00 | 1,403.02 | 58.46 | 12/22/2022 |
| 22L31 | TDG Tennessee Whiskey (84/8/8) - UN | 26 | 1,378.00 | 1,526.82 | 58.72 | 12/31/2022 |
| 23A13 | TDG Tennessee Whiskey (84/8/8) - UN | 136 | 7,208.00 | 7,943.08 | 58.41 | 1/13/2023 |
| 23A14 | TDG Tennessee Whiskey (84/8/8) - UN | 135 | 7,155.00 | 7,927.74 | 58.72 | 1/14/2023 |
| 23A16 | TDG Tennessee Whiskey (84/8/8) - UN | 272 | 14,416.00 | 15,950.08 | 58.64 | 1/16/2023 |
| 23A17 | TDG Tennessee Whiskey (84/8/8) - UN | 132 | 6,996.00 | 7,744.44 | 58.67 | 1/17/2023 |
| 23A18 | TDG Tennessee Whiskey (84/8/8) - UN | 114 | 6,042.00 | 6,682.68 | 58.62 | 1/18/2023 |
| 23A19 | TDG Tennessee Whiskey (84/8/8) - UN | 262 | 13,886.00 | 15,358.44 | 58.62 | 1/19/2023 |
| 23A20 | TDG Tennessee Whiskey (84/8/8) - UN | 132 | 6,996.00 | 7,744.44 | 58.67 | 1/20/2023 |
| 23A21 | TDG Tennessee Whiskey (84/8/8) - UN | 99 | 5,247.00 | 5,813.28 | 58.72 | 1/21/2023 |
| 23B14 | TDG Tennessee Whiskey (84/8/8) - UN | 132 | 6,996.00 | 7,751.04 | 58.72 | 2/14/2023 |
| 23B14 | TDG Tennessee Whiskey (84/8/8) - UN | 134 | 7,102.00 | 7,854.81 | 58.62 | 2/14/2023 |
| 23B15 | TDG Tennessee Whiskey (84/8/8) - UN | 134 | 7,102.00 | 7,854.81 | 58.62 | 2/15/2023 |
| 23B16 | TDG Tennessee Whiskey (84/8/8) - UN | 134 | 7,102.00 | 7,869.82 | 58.73 | 2/16/2023 |
| 23B17 | TDG Tennessee Whiskey (84/8/8) - UN | 134 | 7,102.00 | 7,876.52 | 58.78 | 2/17/2023 |
| 23B17 | TDG Tennessee Whiskey (84/8/8) - UN | 133 | 7,049.00 | 7,803.11 | 58.67 | 2/17/2023 |
| 23B18 | TDG Tennessee Whiskey (84/8/8) - UN | 135 | 7,155.00 | 7,927.20 | 58.72 | 2/18/2023 |
| 23B20 | TDG Tennessee Whiskey (84/8/8) - UN | 135 | 7,155.00 | 7,913.70 | 58.62 | 2/20/2023 |
| 23B20 | TDG Tennessee Whiskey (84/8/8) - UN | 131 | 6,943.00 | 7,672.67 | 58.57 | 2/20/2023 |
| 23C25 | TDG Tennessee Whiskey (84/8/8) - UN | 136 | 7,208.00 | 7,964.84 | 58.57 | 3/25/2023 |
| 23C27 | TDG Tennessee Whiskey (84/8/8) - UN | 135 | 7,155.00 | 7,906.28 | 58.57 | 3/27/2023 |
| 23C27 | TDG Tennessee Whiskey (84/8/8) - UN | 133 | 7,049.00 | 7,775.05 | 58.46 | 3/27/2023 |
| 23C28 | TDG Tennessee Whiskey (84/8/8) - UN | 135 | 7,155.00 | 7,906.28 | 58.57 | 3/28/2023 |
| 23C29 | TDG Tennessee Whiskey (84/8/8) - UN | 135 | 7,155.00 | 7,899.12 | 58.51 | 3/29/2023 |
| 23C30 | TDG Tennessee Whiskey (84/8/8) - UN | 134 | 7,102.00 | 7,847.71 | 58.57 | 3/30/2023 |
| 23C30 | TDG Tennessee Whiskey (84/8/8) - UN | 134 | 7,102.00 | 7,854.81 | 58.62 | 3/30/2023 |
| 23C31 | TDG Tennessee Whiskey (84/8/8) - UN | 267 | 14,151.00 | 15,636.86 | 58.57 | 3/31/2023 |
| 23C31 | TDG Tennessee Whiskey (84/8/8) - UN | 34 | 1,802.00 | 1,996.62 | 58.72 | 3/31/2023 |
| 23D03 | TDG Tennessee Whiskey (84/8/8) - UN | 133 | 7,049.00 | 7,817.34 | 58.78 | 4/3/2023 |
| 23D03 | TDG Tennessee Whiskey (84/8/8) - UN | 132 | 6,996.00 | 7,744.57 | 58.67 | 4/3/2023 |
| 23D04 | TDG Tennessee Whiskey (84/8/8) - UN | 136 | 7,208.00 | 7,957.63 | 58.51 | 4/4/2023 |
| 23D05 | TDG Tennessee Whiskey (84/8/8) - UN | 54 | 2,862.00 | 3,168.23 | 58.67 | 4/5/2023 |
| 23D05 | TDG Tennessee Whiskey (84/8/8) - UN | 81 | 4,293.00 | 4,756.64 | 58.72 | 4/5/2023 |
| 23D06 | TDG Tennessee Whiskey (84/8/8) - UN | 134 | 7,102.00 | 7,847.71 | 58.57 | 4/6/2023 |
| 23D06 | TDG Tennessee Whiskey (84/8/8) - UN | 136 | 7,208.00 | 7,972.05 | 58.62 | 4/6/2023 |
| 23D07 | TDG Tennessee Whiskey (84/8/8) - UN | 135 | 7,155.00 | 7,920.59 | 58.67 | 4/7/2023 |
| 23D08 | TDG Tennessee Whiskey (84/8/8) - UN | 136 | 7,208.00 | 7,972.05 | 58.62 | 4/8/2023 |
| 23D10 | TDG Tennessee Whiskey (84/8/8) - UN | 135 | 7,155.00 | 7,891.97 | 58.46 | 4/10/2023 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss
Confidential

Prepared By: KaRynda Barner
Reviewed By: Jennifer Bailey

Case 4:25-cv-00038-CEA-CHS    Document 130-11    Filed 02/03/26    Page 12 of 26
PageID #: 3477



| Barrel Lot Code | Internal Spirit Type | Barrel Qty | Initial Wine Gallons | **Initial Proof Gallons | **Proof Gallons per Barrel | Date Barreled |
|---|---|---|---|---|---|---|
| 23D10 | TDG Tennessee Whiskey (84/8/8) - UN | 137 | 7,261.00 | 8,030.67 | 58.62 | 4/10/2023 |
| 23D11 | TDG Tennessee Whiskey (84/8/8) - UN | 54 | 2,862.00 | 3,165.37 | 58.62 | 4/11/2023 |
| 23E18 | TDG Tennessee Whiskey (84/8/8) - UN | 136 | 7,208.00 | 7,979.12 | 58.67 | 5/18/2023 |
| 23E19 | TDG Tennessee Whiskey (84/8/8) - UN | 136 | 7,208.00 | 7,979.12 | 58.67 | 5/19/2023 |
| 23E20 | TDG Tennessee Whiskey (84/8/8) - UN | 137 | 7,261.00 | 8,010.39 | 58.47 | 5/20/2023 |
| 23E22 | TDG Tennessee Whiskey (84/8/8) - UN | 136 | 7,208.00 | 7,964.84 | 58.57 | 5/22/2023 |
| 23E22 | TDG Tennessee Whiskey (84/8/8) - UN | 135 | 7,155.00 | 7,920.45 | 58.67 | 5/22/2023 |
| 23E23 | TDG Tennessee Whiskey (84/8/8) - UN | 159 | 8,427.00 | 9,337.12 | 58.72 | 5/23/2023 |
| 23E24 | TDG Tennessee Whiskey (84/8/8) - UN | 129 | 6,837.00 | 7,589.07 | 58.83 | 5/24/2023 |
| 23E25 | TDG Tennessee Whiskey (84/8/8) - UN | 101 | 5,353.00 | 5,936.48 | 58.78 | 5/25/2023 |
| 23E26 | TDG Tennessee Whiskey (84/8/8) - UN | 101 | 5,353.00 | 5,931.12 | 58.72 | 5/26/2023 |
| 23F07 | TDG Tennessee Whiskey (84/8/8) - UN | 138 | 7,314.00 | 8,103.91 | 58.72 | 6/7/2023 |
| 23F08 | TDG Tennessee Whiskey (84/8/8) - UN | 135 | 7,155.00 | 7,913.43 | 58.62 | 6/8/2023 |
| 23F09 | TDG Tennessee Whiskey (84/8/8) - UN | 134 | 7,102.00 | 7,847.71 | 58.57 | 6/9/2023 |
| 23F09 | TDG Tennessee Whiskey (84/8/8) - UN | 135 | 7,155.00 | 7,920.59 | 58.67 | 6/9/2023 |
| 23F10 | TDG Tennessee Whiskey (84/8/8) - UN | 135 | 7,155.00 | 7,913.43 | 58.62 | 6/10/2023 |
| 23F12 | TDG Tennessee Whiskey (84/8/8) - UN | 137 | 7,261.00 | 8,030.67 | 58.62 | 6/12/2023 |
| 23F12 | TDG Tennessee Whiskey (84/8/8) - UN | 136 | 7,208.00 | 7,993.67 | 58.78 | 6/12/2023 |
| 23F13 | TDG Tennessee Whiskey (84/8/8) - UN | 135 | 7,155.00 | 7,913.43 | 58.62 | 6/13/2023 |
| 23F13 | TDG Tennessee Whiskey (84/8/8) - UN | 61 | 3,233.00 | 3,578.93 | 58.67 | 6/13/2023 |
| 23F22 | TDG Tennessee Whiskey (84/8/8) - UN | 55 | 2,915.00 | 3,223.99 | 58.62 | 6/22/2023 |
| 23I26 | TDG Tennessee Whiskey (84/8/8) - UN | 138 | 7,314.00 | 8,096.60 | 58.67 | 9/26/2023 |
| 23I27 | TDG Tennessee Whiskey (84/8/8) - UN | 133 | 7,049.00 | 7,803.24 | 58.67 | 9/27/2023 |
| 23I28 | TDG Tennessee Whiskey (84/8/8) - UN | 14 | 742.00 | 821.39 | 58.67 | 9/28/2023 |
| 23I28 | TDG Tennessee Whiskey (84/8/8) - UN | 133 | 7,049.00 | 7,796.19 | 58.62 | 9/28/2023 |
| 23I29 | TDG Tennessee Whiskey (84/8/8) - UN | 131 | 6,943.00 | 7,665.07 | 58.51 | 9/29/2023 |
| 23I29 | TDG Tennessee Whiskey (84/8/8) - UN | 132 | 6,996.00 | 7,758.56 | 58.78 | 9/29/2023 |
| 23I30 | TDG Tennessee Whiskey (84/8/8) - UN | 117 | 6,201.00 | 6,852.11 | 58.57 | 9/30/2023 |
| 23I30 | TDG Tennessee Whiskey (84/8/8) - UN | 105 | 5,565.00 | 6,166.02 | 58.72 | 9/30/2023 |
| **Total:** | | **62,957** | **3,336,721.00** | **3,969,210.98** | | |

| Barrel Lot Code | Internal Spirit Type | Barrel Qty | Initial Wine Gallons | Initial Proof Gallons | Proof Gallons per Barrel | Date Barreled |
|---|---|---|---|---|---|---|
| 18J13 | UN Project-Silver | 65 | 3,445.00 | 4,278.95 | 65.83 | 10/13/2018 |
| 18J15 | UN Project-Silver | 31 | 1,643.00 | 2,040.73 | 65.83 | 10/15/2018 |
| **Total:** | | **96** | **5,088.00** | **6,319.68** | | |

| Barrel Lot Code | Internal Spirit Type | Barrel Qty | Initial Wine Gallons | Initial Proof Gallons | Proof Gallons per Barrel | Date Barreled |
|---|---|---|---|---|---|---|
| 20J31 | UN Rye 68% | 63 | 3,339.00 | 4,153.59 | 65.93 | 10/31/2020 |
| **Total:** | | **63** | **3,339.00** | **4,153.59** | | |

| Total Barrel Amount: | | 63,116 | 3,345,148.00 | 3,979,684.25 | | |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss   Prepared By: KaRynda Barner
**Confidential**  Reviewed By: Jennifer Bailey

Case 4:25-cv-00038-CEA-CHS Document 130-11 Filed 02/03/26 Page 13 of 26
PageID #: 3478



| Age |
| --- |
| 7.2 |
| 7.2 |
| 7.1 |
| 7.0 |
| 7.0 |
| 7.0 |
| 6.8 |
| 6.8 |
| 6.8 |
| 7.2 |
| 7.0 |
| 7.0 |
| 7.0 |
| 6.9 |
| 6.8 |
| 6.7 |
| 6.6 |
| 6.5 |
| 6.5 |
| 6.5 |
| 6.4 |
| 6.3 |
| 6.3 |
| 6.2 |
| 6.2 |
| 6.1 |
| 7.2 |
| 7.2 |
| 7.2 |
| 7.2 |
| 7.2 |
| 7.2 |
| 7.1 |
| 7.1 |
| 7.1 |
| 7.1 |
| 7.0 |
| 6.9 |
| 6.9 |
| 6.9 |
| 6.9 |
| 6.9 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss
**Confidential**

Prepared By: KaRynda Barner
Reviewed By: Jennifer Bailey

Case 4:25-cv-00038-CEA-CHS    Document 130-11    Filed 02/03/26    Page 14 of 26
PageID #: 3479



| Age |
|-----|
| 6.8 |
| 6.8 |
| 6.7 |
| 6.7 |
| 6.7 |
| 6.6 |
| 6.6 |
| 6.6 |
| 6.6 |
| 6.6 |
| 6.6 |
| 6.6 |
| 6.6 |
| 6.5 |
| 6.5 |
| 6.5 |
| 6.5 |
| 6.5 |
| 6.5 |
| 6.5 |
| 6.5 |
| 6.5 |
| 6.5 |
| 6.5 |
| 6.5 |
| 6.4 |
| 6.4 |
| 6.4 |
| 6.4 |
| 6.4 |
| 6.3 |
| 6.3 |
| 6.3 |
| 6.3 |
| 6.3 |
| 6.3 |
| 6.3 |
| 6.3 |
| 6.2 |
| 6.2 |
| 6.2 |
| 6.1 |
| 6.1 |
| 6.1 |
| 6.0 |
| 6.0 |
| 6.0 |
| 5.9 |
| 5.8 |
| 5.8 |
| 5.8 |
| 5.7 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss      Prepared By: KaRynda Barner
**Confidential**      Reviewed By: Jennifer Bailey

Case 4:25-cv-00038-CEA-CHS    Document 130-11    Filed 02/03/26    Page 15 of 26
PageID #: 3480



| Age |
|-----|
| 5.7 |
| 5.7 |
| 5.7 |
| 5.7 |
| 5.6 |
| 5.6 |
| 5.6 |
| 5.6 |
| 5.6 |
| 5.6 |
| 5.3 |
| 5.3 |
| 5.3 |
| 5.3 |
| 5.3 |
| 5.2 |
| 3.9 |
| 3.9 |
| 3.9 |
| 3.9 |
| 3.9 |
| 3.9 |
| 3.9 |
| 3.9 |
| 3.9 |
| 3.9 |
| 3.9 |
| 3.9 |
| 3.9 |
| 3.9 |
| 3.9 |
| 3.8 |
| 3.8 |
| 3.8 |
| 3.8 |
| 3.8 |
| 3.8 |
| 3.8 |
| 3.8 |
| 3.8 |
| 3.8 |
| 3.8 |
| 3.8 |
| 3.8 |
| 3.8 |
| 3.8 |
| 3.8 |
| 3.7 |
| 3.7 |
| 3.7 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss      Prepared By: KaRynda Barner
**Confidential**      Reviewed By: Jennifer Bailey

Case 4:25-cv-00038-CEA-CHS    Document 130-11    Filed 02/03/26    Page 16 of 26
PageID #: 3481



| Age |
| --- |
| 3.7 |
| 3.7 |
| 3.7 |
| 3.7 |
| 3.7 |
| 3.7 |
| 3.7 |
| 3.7 |
| 3.6 |
| 3.6 |
| 3.6 |
| 3.6 |
| 3.6 |
| 3.5 |
| 3.5 |
| 3.5 |
| 3.5 |
| 3.5 |
| 3.5 |
| 3.5 |
| 3.5 |
| 3.5 |
| 3.5 |
| 3.5 |
| 3.5 |
| 3.5 |
| 3.5 |
| 3.5 |
| 3.5 |
| 3.5 |
| 3.3 |
| 3.3 |
| 3.3 |
| 3.3 |
| 3.3 |
| 3.3 |
| 3.3 |
| 3.3 |
| 3.3 |
| 3.3 |
| 3.3 |
| 3.3 |
| 3.3 |
| 3.3 |
| 3.3 |
| 3.3 |
| 3.3 |
| 3.3 |
| 3.3 |
| 3.3 |
| 3.3 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss
Confidential
Prepared By: KaRynda Barner
Reviewed By: Jennifer Bailey

Case 4:25-cv-00038-CEA-CHS    Document 130-11    Filed 02/03/26    Page 17 of 26
PageID #: 3482



| Age |
|-----|
| 3.3 |
| 3.2 |
| 3.2 |
| 3.2 |
| 3.2 |
| 3.2 |
| 3.1 |
| 3.1 |
| 3.1 |
| 3.1 |
| 3.1 |
| 3.1 |
| 3.1 |
| 3.1 |
| 3.1 |
| 3.1 |
| 3.1 |
| 3.0 |
| 3.0 |
| 3.0 |
| 3.0 |
| 3.0 |
| 3.0 |
| 2.9 |
| 2.9 |
| 2.9 |
| 2.9 |
| 2.9 |
| 2.9 |
| 2.9 |
| 2.9 |
| 2.9 |
| 2.9 |
| 2.9 |
| 2.8 |
| 2.8 |
| 2.8 |
| 2.8 |
| 2.8 |
| 2.8 |
| 2.8 |
| 2.8 |
| 2.8 |
| 2.8 |
| 2.8 |
| 2.8 |
| 2.8 |
| 2.8 |
| 2.8 |
| 2.8 |
| 2.8 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss

Prepared By: KaRynda Barner

**Confidential**

Reviewed By: Jennifer Bailey

Case 4:25-cv-00038-CEA-CHS     Document 130-11     Filed 02/03/26     Page 18 of 26
PageID #: 3483



| Age |
|-----|
| 2.8 |
| 2.8 |
| 2.8 |
| 2.8 |
| 2.8 |
| 2.8 |
| 2.5 |
| 2.5 |
| 2.5 |
| 2.5 |
| 2.5 |
| 2.5 |
| 2.5 |
| 2.5 |
| 2.4 |
| 2.4 |
| 2.4 |
| 2.4 |
| 2.4 |
| 2.4 |
| 2.4 |
| 2.4 |
| 2.4 |
| 2.4 |
| 2.4 |
| 2.4 |
| 2.4 |
| 2.4 |
| 2.4 |
| 2.4 |
| 7.3 |
| 7.2 |
| 7.2 |
| 7.2 |
| 7.2 |
| 7.2 |
| 7.2 |
| 7.1 |
| 7.1 |
| 7.0 |
| 7.0 |
| 7.0 |
| 6.9 |
| 6.8 |
| 6.8 |
| 6.6 |
| 6.6 |
| 6.6 |
| 6.5 |
| 6.5 |
| 6.5 |
| 6.5 |
| 6.5 |
| 6.5 |
| 6.5 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss
**Confidential**

Prepared By: KaRynda Barner
Reviewed By: Jennifer Bailey

Case 4:25-cv-00038-CEA-CHS    Document 130-11    Filed 02/03/26    Page 19 of 26
PageID #: 3484



| Age |
|-----|
| 6.5 |
| 6.5 |
| 6.5 |
| 6.5 |
| 6.5 |
| 6.5 |
| 6.5 |
| 6.4 |
| 6.4 |
| 6.4 |
| 6.4 |
| 6.4 |
| 6.4 |
| 6.4 |
| 6.4 |
| 6.3 |
| 6.3 |
| 6.3 |
| 6.3 |
| 6.3 |
| 6.3 |
| 6.3 |
| 6.3 |
| 6.3 |
| 6.3 |
| 6.2 |
| 6.2 |
| 6.2 |
| 6.2 |
| 6.0 |
| 6.0 |
| 6.0 |
| 6.0 |
| 6.0 |
| 6.0 |
| 5.9 |
| 5.9 |
| 5.9 |
| 5.9 |
| 5.9 |
| 5.8 |
| 5.8 |
| 5.8 |
| 5.8 |
| 5.8 |
| 5.7 |
| 5.7 |
| 5.7 |
| 5.7 |
| 5.6 |
| 5.6 |
| 5.6 |
| 5.6 |
| 5.5 |
| 5.5 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss
**Confidential**

Prepared By: KaRynda Barner
Reviewed By: Jennifer Bailey



| Age |
| --- |
| 5.5 |
| 5.5 |
| 5.4 |
| 5.4 |
| 5.4 |
| 5.4 |
| 5.4 |
| 5.4 |
| 5.4 |
| 5.3 |
| 5.3 |
| 5.3 |
| 5.3 |
| 5.3 |
| 5.3 |
| 5.3 |
| 5.3 |
| 5.3 |
| 5.3 |
| 5.2 |
| 5.2 |
| 5.2 |
| 5.2 |
| 5.2 |
| 5.2 |
| 5.1 |
| 5.1 |
| 5.1 |
| 5.1 |
| 5.1 |
| 5.1 |
| 5.1 |
| 5.0 |
| 5.0 |
| 5.0 |
| 5.0 |
| 5.0 |
| 5.0 |
| 4.9 |
| 4.9 |
| 4.9 |
| 4.9 |
| 4.9 |
| 4.9 |
| 4.9 |
| 4.9 |
| 4.8 |
| 4.8 |
| 4.8 |
| 4.8 |
| 4.8 |
| 4.8 |
| 4.8 |
| 4.8 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss

**Confidential**

Prepared By: KaRynda Barner
Reviewed By: Jennifer Bailey

Case 4:25-cv-00038-CEA-CHS    Document 130-11    Filed 02/03/26    Page 21 of 26
PageID #: 3486



| Age |
| --- |
| 4.8 |
| 4.8 |
| 4.7 |
| 4.7 |
| 4.7 |
| 4.7 |
| 4.7 |
| 4.7 |
| 4.7 |
| 4.7 |
| 4.7 |
| 4.7 |
| 4.7 |
| 4.7 |
| 4.7 |
| 4.7 |
| 4.7 |
| 4.7 |
| 4.7 |
| 4.7 |
| 4.7 |
| 4.6 |
| 4.6 |
| 4.6 |
| 4.6 |
| 4.6 |
| 4.6 |
| 4.6 |
| 4.6 |
| 4.6 |
| 4.6 |
| 4.6 |
| 4.5 |
| 4.5 |
| 4.5 |
| 4.5 |
| 4.5 |
| 4.5 |
| 4.5 |
| 4.5 |
| 4.5 |
| 4.5 |
| 4.5 |
| 4.5 |
| 4.5 |
| 4.5 |
| 4.5 |
| 4.4 |
| 4.4 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss

**Confidential**

Prepared By: KaRynda Barner
Reviewed By: Jennifer Bailey



| Age |
| --- |
| 4.4 |
| 4.4 |
| 4.4 |
| 4.4 |
| 4.4 |
| 4.3 |
| 4.3 |
| 4.3 |
| 4.3 |
| 4.3 |
| 4.3 |
| 4.3 |
| 4.3 |
| 4.3 |
| 4.2 |
| 4.2 |
| 4.2 |
| 4.2 |
| 4.2 |
| 4.2 |
| 4.2 |
| 4.2 |
| 4.2 |
| 4.2 |
| 4.1 |
| 4.1 |
| 4.1 |
| 4.1 |
| 4.1 |
| 4.1 |
| 4.1 |
| 4.1 |
| 4.1 |
| 4.1 |
| 4.1 |
| 4.1 |
| 4.1 |
| 4.0 |
| 4.0 |
| 4.0 |
| 4.0 |
| 4.0 |
| 4.0 |
| 4.0 |
| 4.0 |
| 4.0 |
| 4.0 |
| 4.0 |
| 4.0 |
| 4.0 |
| 4.0 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss
**Confidential**

Prepared By: <u>KaRynda Barner</u>
Reviewed By: <u>Jennifer Bailey</u>

Case 4:25-cv-00038-CEA-CHS    Document 130-11    Filed 02/03/26    Page 23 of 26
PageID #: 3488



| Age |
|-----|
| 4.0 |
| 4.0 |
| 4.0 |
| 4.0 |
| 4.0 |
| 4.0 |
| 4.0 |
| 4.0 |
| 4.0 |
| 3.8 |
| 3.8 |
| 3.8 |
| 3.8 |
| 3.7 |
| 3.7 |
| 3.7 |
| 3.7 |
| 3.7 |
| 3.7 |
| 3.7 |
| 3.7 |
| 3.7 |
| 3.7 |
| 3.6 |
| 3.6 |
| 3.6 |
| 3.6 |
| 3.6 |
| 3.6 |
| 3.6 |
| 3.6 |
| 3.6 |
| 3.6 |
| 3.6 |
| 3.6 |
| 3.4 |
| 3.4 |
| 3.4 |
| 3.4 |
| 3.4 |
| 3.4 |
| 3.4 |
| 3.4 |
| 3.4 |
| 3.4 |
| 3.4 |
| 3.4 |
| 3.4 |
| 3.4 |
| 3.4 |
| 3.4 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss
**Confidential**

Prepared By: KaRynda Barner
Reviewed By: Jennifer Bailey

Case 4:25-cv-00038-CEA-CHS    Document 130-11    Filed 02/03/26    Page 24 of 26
PageID #: 3489



| Age |
| --- |
| 3.4 |
| 3.2 |
| 3.2 |
| 3.2 |
| 3.2 |
| 3.2 |
| 3.2 |
| 3.2 |
| 3.2 |
| 3.2 |
| 3.2 |
| 3.2 |
| 3.2 |
| 3.2 |
| 3.2 |
| 3.1 |
| 3.1 |
| 3.1 |
| 3.1 |
| 3.0 |
| 3.0 |
| 3.0 |
| 3.0 |
| 3.0 |
| 3.0 |
| 3.0 |
| 3.0 |
| 3.0 |
| 3.0 |
| 3.0 |
| 3.0 |
| 3.0 |
| 3.0 |
| 3.0 |
| 2.9 |
| 2.9 |
| 2.9 |
| 2.9 |
| 2.9 |
| 2.8 |
| 2.8 |
| 2.8 |
| 2.8 |
| 2.8 |
| 2.8 |
| 2.8 |
| 2.8 |
| 2.8 |
| 2.8 |
| 2.8 |
| 2.8 |
| 2.8 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss

Prepared By: KaRynda Barner
Reviewed By: Jennifer Bailey

**Confidential**



| Age |
|-----|
| 2.8 |
| 2.8 |
| 2.7 |
| 2.7 |
| 2.7 |
| 2.7 |
| 2.7 |
| 2.7 |
| 2.7 |
| 2.7 |
| 2.7 |
| 2.7 |
| 2.7 |
| 2.7 |
| 2.7 |
| 2.7 |
| 2.6 |
| 2.6 |
| 2.6 |
| 2.6 |
| 2.6 |
| 2.4 |
| 2.4 |
| 2.4 |
| 2.4 |
| 2.3 |
| 2.3 |
| 2.3 |
| 2.3 |
|  |

| Age |
|-----|
| 7.3 |
| 7.3 |
|  |

| Age |
|-----|
| 5.3 |
|  |

|  |
|--|

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss
**Confidential**

Prepared By: <u>KaRynda Barner</u>
Reviewed By: <u>Jennifer Bailey</u>

Case 4:25-cv-00038-CEA-CHS    Document 130-11    Filed 02/03/26    Page 26 of 26
PageID #: 3491