| Vendor | Transac Date | Document Number | Due Date | Age | Open Balance | 6/12/2025 Past Due as of 6/12/25 | Days Past Due |
|---|---|---|---|---|---|---|---|
| **3 Tier Beverages** | | | | | | - | |
| | Bill 6/1/2024 | 4627 | 6/1/2024 | 376 | $826.88 | 826.88 | 376 |
| | Bill 1/29/2025 | 5108 | 1/29/2025 | 134 | $868.22 | 868.22 | 134 |
| | Bill 4/29/2025 | 6031 | 4/29/2025 | 44 | $868.22 | 868.22 | 44 |
| **Total - 3 Tier Beverages** | | | | | **$2,563.32** | - | |
| **3 Tier Compliance** | | | | | | - | |
| | Bill 10/1/2024 | 1024 | 10/1/2024 | 254 | $3,750.00 | 3,750.00 | 254 |
| **Total - 3 Tier Compliance** | | | | | **$3,750.00** | - | |
| **360 Marketing & Events** | | | | | | - | |
| | Bill 4/3/2024 | 11003A | 4/3/2024 | 435 | $3,000.00 | 3,000.00 | 435 |
| **Total - 360 Marketing & Events** | | | | | **$3,000.00** | - | |
| **5475 Days LLC** | | | | | | - | |
| | Bill 9/19/2024 | 1706 | 9/19/2024 | 266 | $500.00 | 500.00 | 266 |
| | Bill 10/2/2024 | 1707 | 10/2/2024 | 253 | $500.00 | 500.00 | 253 |
| **Total - 5475 Days LLC** | | | | | **$1,000.00** | - | |
| **90 Proff, LLC** | | | | | | - | |
| | Bill 7/11/2024 | 24-9120 | 7/11/2024 | 336 | $5,000.00 | 5,000.00 | 336 |
| **Total - 90 Proff, LLC** | | | | | **$5,000.00** | - | |
| **Adams & Reese LLP** | | | | | | - | |
| | Bill 10/7/2024 | 1301734 | 10/7/2024 | 248 | $814.50 | 814.50 | 248 |
| | Bill 10/7/2024 | 1301707 | 10/7/2024 | 248 | $279.00 | 279.00 | 248 |
| | Bill 10/7/2024 | 1301706 | 10/7/2024 | 248 | $265.00 | 265.00 | 248 |
| | Bill 10/7/2024 | 1301745 | 10/7/2024 | 248 | $1,431.00 | 1,431.00 | 248 |
| | Bill 10/7/2024 | 1301797 | 10/7/2024 | 248 | $14,410.00 | 14,410.00 | 248 |
| | Bill 10/7/2024 | 1301729 | 10/7/2024 | 248 | $596.38 | 596.38 | 248 |
| | Bill 10/10/2024 | 1301709 | 10/10/2024 | 245 | $297.50 | 297.50 | 245 |
| | Bill 10/16/2024 | 1304771 | 10/16/2024 | 239 | $4,420.00 | 4,420.00 | 239 |
| | Bill 11/8/2024 | 1301727 | 11/8/2024 | 216 | $530.00 | 530.00 | 216 |
| | Bill 11/11/2024 | 1308727 | 11/11/2024 | 213 | $3,189.00 | 3,189.00 | 213 |
| | Bill 11/12/2024 | 1308985 | 11/12/2024 | 212 | $76.50 | 76.50 | 212 |
| | Bill 11/12/2024 | 1308983 | 11/12/2024 | 212 | $1,227.00 | 1,227.00 | 212 |
| | Bill 11/12/2024 | 1309034 | 11/12/2024 | 212 | $391.00 | 391.00 | 212 |
| | Bill 11/12/2024 | 1308986 | 11/12/2024 | 212 | $803.00 | 803.00 | 212 |
| | Bill 11/12/2024 | 1308987 | 11/12/2024 | 212 | $668.00 | 668.00 | 212 |
| | Bill 12/11/2024 | 1314808 | 12/11/2024 | 183 | $1,806.68 | 1,806.68 | 183 |
| | Bill 12/11/2024 | 1314805 | 12/11/2024 | 183 | $329.00 | 329.00 | 183 |
| | Bill 12/11/2024 | 1314809 | 12/11/2024 | 183 | $5,429.00 | 5,429.00 | 183 |
| | Bill 12/11/2024 | 1314800 | 12/11/2024 | 183 | $8,645.00 | 8,645.00 | 183 |
| **Total - Adams & Reese LLP** | | | | | **$45,607.56** | - | |
| **Advanced Spirits, LLC** | | | | | | - | |
| | Bill 4/16/2025 | 1395 | 5/1/2025 | 42 | $193,531.99 | 193,531.99 | 42 |
| **Total - Advanced Spirits, LLC** | | | | | **$193,531.99** | - | |
| **Affinity Technology Partners** | | | | | | - | |
| | Bill 1/31/2025 | 31949 | 1/31/2025 | 132 | $578.19 | 578.19 | 132 |
| | Bill 1/31/2025 | 31938 | 1/31/2025 | 132 | $109.03 | 109.03 | 132 |
| | Bill 2/1/2025 | 32006 | 2/1/2025 | 131 | $10,342.65 | 10,342.65 | 131 |
| | Bill 2/27/2025 | 32200 | 2/27/2025 | 105 | $15.00 | 15.00 | 105 |
| | Bill 3/1/2025 | 32199 | 3/1/2025 | 103 | $10,342.65 | 10,342.65 | 103 |
| **Total - Affinity Technology Partners** | | | | | **$21,387.52** | - | |
| **AG&E Associates** | | | | | | - | |
| | Bill 6/1/2024 | 17265 *06.28.2023* | 6/1/2024 | 376 | $6,000.00 | 6,000.00 | 376 |
| **Total - AG&E Associates** | | | | | **$6,000.00** | - | |
| **Agency 21 Consulting LLC** | | | | | | - | |
| | Bill 6/1/2024 | INV00787 | 7/31/2024 | 316 | $7,000.00 | 7,000.00 | 316 |
| | Bill 6/1/2024 | INV00777 | 7/31/2024 | 316 | $7,500.00 | 7,500.00 | 316 |
| | Bill 10/1/2024 | INV00778 | 11/30/2024 | 194 | $7,500.00 | 7,500.00 | 194 |
| | Bill 10/1/2024 | INV00788 | 10/1/2024 | 254 | $11,500.00 | 11,500.00 | 254 |
| **Total - Agency 21 Consulting LLC** | | | | | **$33,500.00** | - | |
| **Alchemy Merch** | | | | | | - | |
| | Bill 6/3/2025 | 8030 | 6/3/2025 | 9 | $2,250.00 | 2,250.00 | 9 |
| **Total - Alchemy Merch** | | | | | **$2,250.00** | - | |
| **Alexander Albregts** | | | | | | - | |
| | Bill 5/2/2025 | 217502 | 5/2/2025 | 41 | $1,393.99 | 1,393.99 | 41 |
| **Total - Alexander Albregts** | | | | | **$1,393.99** | | |

**Farm Credit v Uncle Nearest, et al**
**Plaintiff's Exhibit**
**7**
**4:25-CV-00038**

| Vendor | Transac | Date | Document Number | Due Date | Age | Open Balance | Past Due as of 6/12/25 | Days Past Due |
|--------|---------|------|-----------------|----------|-----|--------------|------------------------|---------------|
| **Alicia Cole** | | | | | | | - | |
| | Bill | 4/28/2025 | 002 | 4/28/2025 | 45 | $200.00 | 200.00 | 45 |
| **Total - Alicia Cole** | | | | | | **$200.00** | - | |
| **All Star Fire Protection, Inc.** | | | | | | | - | |
| | Bill | 1/31/2024 | 47271 | 3/6/2024 | 463 | $6,362.00 | 6,362.00 | 463 |
| **Total - All Star Fire Protection, Inc.** | | | | | | **$6,362.00** | - | |
| **American Express Corporate Card** | | | | | | | - | |
| | Bill | 4/29/2025 | 4.29.2025 | 4/29/2025 | 44 | $14,467.49 | 14,467.49 | 44 |
| **Total - American Express Corporate Card** | | | | | | **$14,467.49** | - | |
| **American Wine & Spirits** | | | | | | | - | |
| | Bill | 1/2/2025 | 250111 | 2/1/2025 | 131 | $1,500.00 | 1,500.00 | 131 |
| **Total - American Wine & Spirits** | | | | | | **$1,500.00** | - | |
| **Another Round Another Rally** | | | | | | | - | |
| | Bill | 6/11/2024 | 1202 | 6/11/2024 | 366 | $5,000.00 | 5,000.00 | 366 |
| | Bill | 7/1/2024 | 1226 | 8/30/2024 | 286 | $5,000.00 | 5,000.00 | 286 |
| **Total - Another Round Another Rally** | | | | | | **$10,000.00** | - | |
| **Arrow Utility Resources, LLC** | | | | | | | - | |
| | Bill | 3/31/2025 | CO700 | 3/31/2025 | 73 | $4,500.00 | 4,500.00 | 73 |
| | Bill | 4/30/2025 | CO715 | 4/30/2025 | 43 | $4,500.00 | 4,500.00 | 43 |
| | Bill | 5/30/2025 | CO730 | 5/30/2025 | 13 | $4,500.00 | 4,500.00 | 13 |
| **Total - Arrow Utility Resources, LLC** | | | | | | **$13,500.00** | - | |
| **Ateic ÉlectricitÉ** | | | | | | | - | |
| | Bill | 6/10/2024 | F240247 | 6/10/2024 | 367 | $1,284.69 | 1,284.69 | 367 |
| **Total - Ateic ÉlectricitÉ** | | | | | | **$1,284.69** | - | |
| **Austin Gray Design Group - AGDG** | | | | | | | - | |
| | Bill | 9/24/2024 | 68 | 9/24/2024 | 261 | $2,120.00 | 2,120.00 | 261 |
| **Total - Austin Gray Design Group - AGDG** | | | | | | **$2,120.00** | - | |
| **Auto Chlor** | | | | | | | - | |
| | Bill | 5/2/2025 | 257800500089 | 5/2/2025 | 41 | $287.60 | 287.60 | 41 |
| | Bill | 6/2/2025 | 257805600066 | 6/2/2025 | 10 | $289.79 | 289.79 | 10 |
| **Total - Auto Chlor** | | | | | | **$577.39** | | |
| **Avid Marketing Group** | | | | | | | - | |
| | Bill | 9/1/2024 | INV48981W original inv dat | 7/27/2024 | 320 | $11,630.00 | 11,630.00 | 320 |
| | Bill | 9/26/2024 | INV50577W | 10/26/2024 | 229 | $28,959.28 | 28,959.28 | 229 |
| | Bill | 10/31/2024 | INV51514W | 10/31/2024 | 224 | $288.80 | 288.80 | 224 |
| | Bill | 1/10/2025 | 51909W | 1/10/2025 | 153 | $19,143.11 | 19,143.11 | 153 |
| **Total - Avid Marketing Group** | | | | | | **$60,021.19** | - | |
| **Axper USA Inc.** | | | | | | | - | |
| | Bill | 1/15/2025 | 2966 | 2/14/2025 | 118 | $1,380.00 | 1,380.00 | 118 |
| **Total - Axper USA Inc.** | | | | | | **$1,380.00** | - | |
| **BCI Buckeye Corrugated** | | | | | | | - | |
| | Bill | 4/29/2025 | 03-318444 | 5/29/2025 | 379 | $14,330.25 | 14,330.25 | 379 |
| | Bill | 5/6/2024 | 03-318628 | 6/6/2024 | 371 | $14,070.00 | 14,070.00 | 371 |
| | Bill | 7/2/2024 | 03-320006 | 8/2/2024 | 314 | $4,431.24 | 4,431.24 | 314 |
| **Total - BCI Buckeye Corrugated** | | | | | | **$32,831.49** | - | |
| **BCUD 0049-04100-004** | | | | | | | - | |
| | Bill | 10/29/2024 | 10.29.2024 | 10/29/2024 | 226 | $20.58 | 20.58 | 226 |
| **Total - BCUD 0049-04100-004** | | | | | | **$20.58** | - | |
| **Beaver Engineering, Inc.** | | | | | | | - | |
| | Bill | 8/26/2024 | 14613 | 8/26/2024 | 290 | $7,961.49 | 7,961.49 | 290 |
| | Bill | 11/29/2024 | 14615 * 09/06/2024 | 11/29/2024 | 195 | $7,004.40 | 7,004.40 | 195 |
| | Bill | 11/29/2024 | 14595 * 05/31/2024 | 11/29/2024 | 195 | $5,536.59 | 5,536.59 | 195 |
| | Bill | 11/29/2024 | 14603 * 07/10/2024 | 11/29/2024 | 195 | $11,163.24 | 11,163.24 | 195 |
| | Bill | 12/19/2024 | 14625 * 10/16/2024 | 12/19/2024 | 175 | $892.04 | 892.04 | 175 |
| **Total - Beaver Engineering, Inc.** | | | | | | **$32,557.76** | - | |
| **Belmark Inc** | | | | | | | - | |
| | Bill | 6/11/2024 | 1880235 | 7/11/2024 | 336 | $21,216.00 | 21,216.00 | 336 |
| | Bill | 3/3/2025 | 1961862 | 4/2/2025 | 71 | $1,580.00 | 1,580.00 | 71 |
| **Total - Belmark Inc** | | | | | | **$22,796.00** | - | |
| **Berlin Packaging, LLC** | | | | | | | | |
| | Bill | 4/28/2025 | 9-0188964 | 5/28/2025 | 15 | $14,540.19 | 14,540.19 | 15 |
| | Bill | 4/28/2025 | 9-0188962 | 5/28/2025 | 15 | $36,730.87 | 36,730.87 | 15 |
| | Bill | 4/28/2025 | 9-0188963 | 5/28/2025 | 15 | $36,730.87 | 36,730.87 | 15 |
| | Bill | 4/29/2025 | 9-0189007 | 5/29/2025 | 14 | $36,936.75 | 36,936.75 | 14 |
| | Bill | 4/30/2025 | 9-0189060 | 5/30/2025 | 13 | $36,730.87 | 36,730.87 | 13 |
| | Bill | 4/30/2025 | 9-0189061 | 5/30/2025 | 13 | $36,730.87 | 36,730.87 | 13 |
| | Bill | 4/30/2025 | 9-0189062 | 5/30/2025 | 13 | $36,730.87 | 36,730.87 | 13 |

| Vendor | Transac | Date | Document Number | Due Date | Age | Open Balance | Past Due as of 6/12/25 | Days Past Due |
|---|---|---|---|---|---|---|---|---|
| **Total - Berlin Packaging, LLC** | | | | | | **$235,131.29** | - | |
| **Better Business Solutions** | | | | | | | - | |
| | Bill | 3/14/2025 | AR113253 | 3/14/2025 | 90 | $135.94 | 135.94 | 90 |
| **Total - Better Business Solutions** | | | | | | **$135.94** | - | |
| **Big G Warehousing LLC** | | | | | | | | |
| | Bill | 1/31/2025 | IVC00000003217 | 3/2/2025 | 102 | $495.00 | 495.00 | 102 |
| | Bill | 2/3/2025 | IVC00000003220 | 3/5/2025 | 99 | $528.08 | 528.08 | 99 |
| | Bill | 2/6/2025 | IVC00000003221 | 3/8/2025 | 96 | $528.08 | 528.08 | 96 |
| | Bill | 2/28/2025 | IVC00000003233 | 3/30/2025 | 74 | $495.00 | 495.00 | 74 |
| **Total - Big G Warehousing LLC** | | | | | | **$2,046.16** | - | |
| **Big Picture International - Yen** | | | | | | | | |
| | Bill | 2/16/2025 | UN-86 | 3/3/2025 | 101 | $1,000.00 | 1,000.00 | 101 |
| | Bill | 3/3/2025 | UN-87 | 3/18/2025 | 86 | $994.44 | 994.44 | 86 |
| | Bill | 4/1/2025 | UN-88 | 4/16/2025 | 57 | $1,002.51 | 1,002.51 | 57 |
| | Bill | 6/2/2025 | UN-90 | 6/17/2025 | -5 | $1,049.40 | - | (5) |
| **Total - Big Picture International - Yen** | | | | | | **$4,046.35** | - | |
| **Billups, LLC** | | | | | | | - | |
| | Bill | 5/29/2024 | 289503-2826-12 | 6/28/2024 | 349 | $19,319.00 | 19,319.00 | 349 |
| | Bill | 5/29/2024 | 372936-5223-1 | 6/28/2024 | 349 | $4,262.00 | 4,262.00 | 349 |
| | Bill | 8/1/2024 | 289503-2826-13 original in | 8/22/2024 | 294 | $19,319.00 | 19,319.00 | 294 |
| | Bill | 8/26/2024 | 373255-5234-1 | 9/25/2024 | 260 | $14,786.86 | 14,786.86 | 260 |
| | Bill | 9/1/2024 | 289503-2826-14 | 9/8/2024 | 277 | $19,319.00 | 19,319.00 | 277 |
| | Bill | 9/5/2024 | 289503-2826-15 | 10/5/2024 | 250 | $4,532.00 | 4,532.00 | 250 |
| | Bill | 10/11/2024 | 373255-5234-3 | 11/10/2024 | 214 | $14,786.86 | 14,786.86 | 214 |
| | Bill | 10/11/2024 | 289503-2826-17 | 11/10/2024 | 214 | $4,532.00 | 4,532.00 | 214 |
| | Bill | 11/1/2024 | 289503-2826-16 *09/26/20: | 12/1/2024 | 193 | $4,532.00 | 4,532.00 | 193 |
| | Bill | 11/1/2024 | 373255-5234-2 *09/26/24* | 12/1/2024 | 193 | $14,786.86 | 14,786.86 | 193 |
| | Bill | 11/15/2024 | 373255-5234-4 | 12/15/2024 | 179 | $11,829.49 | 11,829.49 | 179 |
| | Bill | 11/15/2024 | 289503-2826-18 | 12/15/2024 | 179 | $4,532.00 | 4,532.00 | 179 |
| | Bill | 11/15/2024 | 373255-5234-4 | 12/15/2024 | 179 | $2,957.37 | 2,957.37 | 179 |
| | Bill | 12/13/2024 | 289503-2826-19 | 1/12/2025 | 151 | $4,532.00 | 4,532.00 | 151 |
| | Bill | 12/13/2024 | 289503-2826-9 12.13.202 | 1/12/2025 | 151 | $4,532.00 | 4,532.00 | 151 |
| | Bill | 12/13/2024 | 373255-5234-5 *12.13.202 | 1/12/2025 | 151 | $14,786.86 | 14,786.86 | 151 |
| | Bill | 1/16/2025 | 373255-5234-6 | 2/15/2025 | 117 | $14,786.86 | 14,786.86 | 117 |
| | Bill | 1/16/2025 | 289503-2826-20 | 2/15/2025 | 117 | $4,532.00 | 4,532.00 | 117 |
| | Bill | 2/24/2025 | 289503-2826-21 | 3/26/2025 | 78 | $4,532.00 | 4,532.00 | 78 |
| | Bill | 2/24/2025 | 373255-5234-7 | 3/26/2025 | 78 | $14,786.86 | 14,786.86 | 78 |
| | Bill | 3/24/2025 | 373255-5234-8 | 4/23/2025 | 50 | $29,573.72 | 29,573.72 | 50 |
| | Bill | 3/24/2025 | 289503-2826-22 | 4/23/2025 | 50 | $9,064.00 | 9,064.00 | 50 |
| | Bill | 4/15/2025 | 289503-2826-23 | 5/15/2025 | 28 | $7,931.00 | 7,931.00 | 28 |
| | Bill | 4/15/2025 | 373255-5234-9 | 5/15/2025 | 28 | $25,876.96 | 25,876.96 | 28 |
| **Total - Billups, LLC** | | | | | | **$274,428.70** | - | |
| **Black Rodeo USA Foundation** | | | | | | | | |
| | Bill | 4/9/2025 | 202248 | 4/9/2025 | 64 | $8,000.00 | 8,000.00 | 64 |
| **Total - Black Rodeo USA Foundation** | | | | | | **$8,000.00** | - | |
| **Blue Kangaroo Design LTD** | | | | | | | | |
| | Bill | 5/1/2025 | INV-5646 | 5/1/2025 | 407 | $4,322.99 | 4,322.99 | 407 |
| **Total - Blue Kangaroo Design LTD** | | | | | | **$4,322.99** | - | |
| **Blue Label Packaging** | | | | | | | - | |
| | Bill | 6/7/2024 | 263403 | 7/7/2024 | 340 | $22,965.77 | 22,965.77 | 340 |
| | Bill | 6/21/2024 | 264284 | 7/21/2024 | 326 | $277.32 | 277.32 | 326 |
| | Bill | 7/5/2024 | 265052 | 8/4/2024 | 312 | $61,008.57 | 61,008.57 | 312 |
| | Bill | 7/8/2024 | 265179 | 8/7/2024 | 309 | $3,432.75 | 3,432.75 | 309 |
| | Bill | 7/8/2024 | 265148 | 8/7/2024 | 309 | $49,822.09 | 49,822.09 | 309 |
| | Bill | 8/1/2024 | 265627 inv original date 07 | 8/15/2024 | 301 | $901.86 | 901.86 | 301 |
| | Bill | 8/19/2024 | 267725 | 9/18/2024 | 267 | $657.84 | 657.84 | 267 |
| | Bill | 8/20/2024 | 267830 | 9/19/2024 | 266 | $386.55 | 386.55 | 266 |
| | Bill | 8/21/2024 | 267935 | 9/20/2024 | 265 | $425.19 | 425.19 | 265 |
| | Bill | 8/26/2024 | 268156 | 9/25/2024 | 260 | $1,629.85 | 1,629.85 | 260 |
| | Bill | 8/27/2024 | 268257 | 9/26/2024 | 259 | $7,921.25 | 7,921.25 | 259 |
| | Bill | 8/30/2024 | 268586 | 9/29/2024 | 256 | $384.76 | 384.76 | 256 |
| | Bill | 9/1/2024 | 265934 original inv dated 0 | 10/1/2024 | 254 | $299.52 | 299.52 | 254 |
| | Bill | 9/1/2024 | 265762 orig inv dated 0 | 10/1/2024 | 254 | $362.46 | 362.46 | 254 |
| | Bill | 9/9/2024 | 268960 | 10/9/2024 | 246 | $515.39 | 515.39 | 246 |
| | Bill | 9/10/2024 | 269036 | 10/10/2024 | 245 | $1,901.20 | 1,901.20 | 245 |
| | Bill | 9/11/2024 | 269124 | 10/11/2024 | 244 | $647.66 | 647.66 | 244 |
| | Bill | 9/20/2024 | 269859 | 10/20/2024 | 235 | $297.33 | 297.33 | 235 |
| | Bill | 9/23/2024 | 269917 | 10/23/2024 | 232 | $417.48 | 417.48 | 232 |
| | Bill | 9/23/2024 | 269918 | 10/23/2024 | 232 | $261.68 | 261.68 | 232 |
| | Bill | 10/7/2024 | 270775 | 11/6/2024 | 218 | $6,637.28 | 6,637.28 | 218 |
| | Bill | 10/11/2024 | 271141 | 11/10/2024 | 214 | $1,050.00 | 1,050.00 | 214 |

| Vendor | Transac | Date | Document Number | Due Date | Age | Open Balance | Past Due as of 6/12/25 | Days Past Due |
|---|---|---|---|---|---|---|---|---|
| | Bill | 10/11/2024 | 271088 | 11/10/2024 | 214 | $352.02 | 352.02 | 214 |
| | Bill | 10/30/2024 | 272181 | 11/29/2024 | 195 | $2,170.64 | 2,170.64 | 195 |
| | Bill | 11/19/2024 | 273342 | 12/19/2024 | 175 | $728.51 | 728.51 | 175 |
| | Bill | 11/26/2024 | 273825 | 12/26/2024 | 168 | $5,240.80 | 5,240.80 | 168 |
| | Bill | 5/9/2025 | 282707 | 6/8/2025 | 4 | $431.68 | 431.68 | 4 |
| **Total - Blue Label Packaging** | | | | | | **$171,127.45** | - | |
| **Brandon Wright** | | | | | | | - | |
| | Bill | 6/3/2025 | 326 | 6/3/2025 | 9 | $103.59 | 103.59 | 9 |
| | Bill | 6/3/2025 | 325 | 6/3/2025 | 9 | $735.00 | 735.00 | 9 |
| **Total - Brandon Wright** | | | | | | **$838.59** | - | |
| **Butler Snow LLP** | | | | | | | - | |
| | Bill | 7/1/2024 | 10432825 | 6/25/2024 | 352 | $10,292.28 | 10,292.28 | 352 |
| | Bill | 7/19/2024 | 10436131 | 7/19/2024 | 328 | $3,043.35 | 3,043.35 | 328 |
| | Bill | 8/19/2024 | 10439353 | 8/19/2024 | 297 | $5,500.22 | 5,500.22 | 297 |
| | Bill | 9/20/2024 | 10444421 | 9/20/2024 | 265 | $3,061.75 | 3,061.75 | 265 |
| | Bill | 10/14/2024 | 10447568 | 10/14/2024 | 241 | $1,491.90 | 1,491.90 | 241 |
| | Bill | 12/19/2024 | 10456642 | 12/19/2024 | 175 | $2,636.50 | 2,636.50 | 175 |
| **Total - Butler Snow LLP** | | | | | | **$26,026.00** | - | |
| **Carroll's MVRT** | | | | | | | - | |
| | Bill | 9/1/2024 | 39916 original inv dated 08 | 9/1/2024 | 284 | $1,174.50 | 1,174.50 | 284 |
| | Bill | 9/1/2024 | 39853 original inv dated 08 | 9/1/2024 | 284 | $1,175.00 | 1,175.00 | 284 |
| | Bill | 10/1/2024 | FC5913 | 10/1/2024 | 254 | $7.80 | 7.80 | 254 |
| | Bill | 11/6/2024 | FC6358 | 11/6/2024 | 218 | $4.41 | 4.41 | 218 |
| | Bill | 12/11/2024 | FC6768 | 12/11/2024 | 183 | $4.30 | 4.30 | 183 |
| | Bill | 1/14/2025 | FC7015 | 1/14/2025 | 149 | $4.19 | 4.19 | 149 |
| **Total - Carroll's MVRT** | | | | | | **$2,370.20** | - | |
| **Cass Services** | | | | | | | - | |
| | Bill | 4/1/2025 | 5629 | 4/1/2025 | 72 | $2,940.00 | 2,940.00 | 72 |
| | Bill | 5/2/2025 | 5792 | 5/2/2025 | 41 | $3,234.00 | 3,234.00 | 41 |
| | Bill | 6/2/2025 | 5986 | 6/2/2025 | 10 | $2,940.00 | 2,940.00 | 10 |
| **Total - Cass Services** | | | | | | **$9,114.00** | - | |
| **Catalyst Design Group** | | | | | | | - | |
| | Bill | 8/14/2024 | 13883 | 8/14/2024 | 302 | $900.00 | 900.00 | 302 |
| | Bill | 9/10/2024 | 14016 | 9/10/2024 | 275 | $1,800.00 | 1,800.00 | 275 |
| | Bill | 10/14/2024 | 14325 | 10/14/2024 | 241 | $900.00 | 900.00 | 241 |
| **Total - Catalyst Design Group** | | | | | | **$3,600.00** | - | |
| **Center Stage Merchandising** | | | | | | | - | |
| | Bill | 2/27/2025 | 2038 | 3/29/2025 | 75 | $2,753.52 | 2,753.52 | 75 |
| | Bill | 2/27/2025 | 2039 | 3/29/2025 | 75 | $1,632.48 | 1,632.48 | 75 |
| | Bill | 2/27/2025 | 2040 | 3/29/2025 | 75 | $2,753.52 | 2,753.52 | 75 |
| | Bill | 3/18/2025 | 2071 | 4/17/2025 | 56 | $2,533.58 | 2,533.58 | 56 |
| | Bill | 3/18/2025 | 2069 | 4/17/2025 | 56 | $3,876.40 | 3,876.40 | 56 |
| | Bill | 3/18/2025 | 2072 | 4/17/2025 | 56 | $2,882.33 | 2,882.33 | 56 |
| | Bill | 3/18/2025 | 2070 | 4/17/2025 | 56 | $3,694.72 | 3,694.72 | 56 |
| | Bill | 5/29/2025 | 2278 | 6/28/2025 | -16 | $4,470.60 | | (16) |
| **Total - Center Stage Merchandising** | | | | | | **$24,597.15** | - | |
| **Charles Ann Enterprises Inc. DBA Units of Nashville** | | | | | | | - | |
| | Bill | 10/9/2024 | 6170 | 10/9/2024 | 246 | $266.26 | 266.26 | 246 |
| **Total - Charles Ann Enterprises Inc. DBA Units of Nashville** | | | | | | **$266.26** | - | |
| **Charrise Gordon** | | | | | | | - | |
| | Bill | 4/21/2025 | 2075 | 4/21/2025 | 52 | $700.00 | 700.00 | 52 |
| **Total - Charrise Gordon** | | | | | | **$700.00** | - | |
| **Cincy Black Travel** | | | | | | | - | |
| | Bill | 6/3/2024 | CAFEAFD1-0003 | 6/30/2024 | 347 | $750.00 | 750.00 | 347 |
| | Bill | 9/1/2024 | CAFEAFD1-0002 | 9/1/2024 | 284 | $750.00 | 750.00 | 284 |
| | Bill | 9/30/2024 | 20512280-0001 | 10/4/2024 | 251 | $750.00 | 750.00 | 251 |
| **Total - Cincy Black Travel** | | | | | | **$2,250.00** | - | |
| **Clark's Garage Door Company** | | | | | | | - | |
| | Bill | 5/16/2025 | 24-366 | 5/16/2025 | 27 | $95.00 | 95.00 | 27 |
| **Total - Clark's Garage Door Company** | | | | | | **$95.00** | - | |
| **Clear Channel Outdoor** | | | | | | | - | |
| | Bill | 2/12/2025 | 790120823 | 2/12/2025 | 120 | $1,491.25 | 1,491.25 | 120 |
| | Bill | 2/21/2025 | 790120854 | 2/21/2025 | 111 | $7,150.00 | 7,150.00 | 111 |
| | Bill | 2/21/2025 | 790120853 | 2/21/2025 | 111 | $2,722.50 | 2,722.50 | 111 |
| | Bill | 2/21/2025 | 790120852 | 2/21/2025 | 111 | $8,580.00 | 8,580.00 | 111 |
| | Bill | 2/24/2025 | 36176949 | 2/24/2025 | 108 | $3,665.00 | 3,665.00 | 108 |
| | Bill | 3/3/2025 | 36177269 | 3/3/2025 | 101 | $3,695.00 | 3,695.00 | 101 |
| | Bill | 3/3/2025 | 790120873 | 3/3/2025 | 101 | $6,435.00 | 6,435.00 | 101 |
| | Bill | 3/10/2025 | 790120886 | 3/10/2025 | 94 | $5,505.50 | 5,505.50 | 94 |
| | Bill | 3/12/2025 | 790120885 | 3/12/2025 | 92 | $12,190.75 | 12,190.75 | 92 |

| Vendor | Transac | Date | Document Number | Due Date | Age | Open Balance | Past Due as of 6/12/25 | Days Past Due |
|---|---|---|---|---|---|---|---|---|
| | Bill | 3/24/2025 | 36177834 | 3/24/2025 | 80 | $3,665.00 | 3,665.00 | 80 |
| | Bill | 3/24/2025 | 790120904 | 3/24/2025 | 80 | $2,722.50 | 2,722.50 | 80 |
| | Bill | 3/24/2025 | 790120905 | 3/24/2025 | 80 | $7,150.00 | 7,150.00 | 80 |
| | Bill | 3/30/2025 | 790120903 | 3/30/2025 | 74 | $8,580.00 | 8,580.00 | 74 |
| | Bill | 3/31/2025 | 790120934 | 3/31/2025 | 73 | $7,078.50 | 7,078.50 | 73 |
| | Bill | 3/31/2025 | 36178212 | 3/31/2025 | 73 | $3,695.00 | 3,695.00 | 73 |
| | Bill | 4/7/2025 | 790120945 | 4/7/2025 | 66 | $5,505.50 | 5,505.50 | 66 |
| | Bill | 4/9/2025 | 790120944 | 4/9/2025 | 64 | $12,190.75 | 12,190.75 | 64 |
| | Bill | 4/21/2025 | 36178876 | 4/21/2025 | 52 | $3,665.00 | 3,665.00 | 52 |
| | Bill | 4/21/2025 | 790120963 | 4/21/2025 | 52 | $2,722.50 | 2,722.50 | 52 |
| | Bill | 4/21/2025 | 790120964 | 4/21/2025 | 52 | $7,150.00 | 7,150.00 | 52 |
| | Bill | 4/27/2025 | 790120962 | 4/27/2025 | 46 | $9,438.00 | 9,438.00 | 46 |
| | Bill | 4/28/2025 | 36179114 | 4/28/2025 | 45 | $3,695.00 | 3,695.00 | 45 |
| | Bill | 4/28/2025 | 790120985 | 4/28/2025 | 45 | $7,078.50 | 7,078.50 | 45 |
| | Bill | 5/5/2025 | 790121008 | 5/5/2025 | 38 | $5,505.50 | 5,505.50 | 38 |
| | Bill | 5/7/2025 | 790121007 | 5/7/2025 | 36 | $12,190.75 | 12,190.75 | 36 |
| | Bill | 5/19/2025 | 36179905 | 5/19/2025 | 24 | $3,665.00 | 3,665.00 | 24 |
| | Bill | 5/19/2025 | 790121032 | 5/19/2025 | 24 | $7,150.00 | 7,150.00 | 24 |
| | Bill | 5/19/2025 | 790121031 | 5/19/2025 | 24 | $2,722.50 | 2,722.50 | 24 |
| | Bill | 5/25/2025 | 790121030 | 5/25/2025 | 18 | $9,438.00 | 9,438.00 | 18 |
| | Bill | 5/26/2025 | 36180282 | 5/26/2025 | 17 | $3,695.00 | 3,695.00 | 17 |
| | Bill | 5/26/2025 | 790121075 | 5/26/2025 | 17 | $7,078.50 | 7,078.50 | 17 |
| | Bill | 6/2/2025 | 790121093 | 6/2/2025 | 10 | $5,505.50 | 5,505.50 | 10 |
| | Bill | 6/4/2025 | 790121092 | 6/4/2025 | 8 | $12,190.75 | 12,190.75 | 8 |
| **Total - Clear Channel Outdoor** | | | | | | **$204,912.75** | - | |
| **COLLIGNON SEBASTIEN** | | | | | | | - | |
| | Bill | 5/31/2025 | 230608 | 5/31/2025 | 12 | $924.19 | 924.19 | 12 |
| **Total - COLLIGNON SEBASTIEN** | | | | | | **$924.19** | - | |
| **Conceptual Concrete Design LLC** | | | | | | | - | |
| | Bill | 8/19/2024 | 63 | 8/19/2024 | 297 | $7,200.00 | 7,200.00 | 297 |
| **Total - Conceptual Concrete Design LLC** | | | | | | **$7,200.00** | - | |
| **Concur Technologies, Inc** | | | | | | | - | |
| | Bill | 3/5/2024 | 101900255964 | 4/4/2024 | 434 | $4,316.32 | 4,316.32 | 434 |
| **Total - Concur Technologies, Inc** | | | | | | **$4,316.32** | - | |
| **Contemporary Media, Inc.** | | | | | | | - | |
| | Bill | 5/1/2024 | 1262353 | 5/31/2024 | 377 | $500.00 | 500.00 | 377 |
| **Total - Contemporary Media, Inc.** | | | | | | **$500.00** | - | |
| **Conversant** | | | | | | | - | |
| | Bill | 4/5/2024 | 1279774158 | 5/5/2024 | 403 | $72,308.38 | 72,308.38 | 403 |
| | Bill | 5/2/2024 | 1279774333 | 6/1/2024 | 376 | $70,229.31 | 70,229.31 | 376 |
| | Bill | 5/2/2024 | 1279774331 | 6/1/2024 | 376 | $16,291.47 | 16,291.47 | 376 |
| | Bill | 6/10/2024 | 1279774621 | 7/10/2024 | 337 | $16,276.60 | 16,276.60 | 337 |
| | Bill | 6/10/2024 | 1279774620 | 7/10/2024 | 337 | $71,078.09 | 71,078.09 | 337 |
| | Bill | 6/10/2024 | 1279774619 | 7/10/2024 | 337 | $19,874.91 | 19,874.91 | 337 |
| | Bill | 7/15/2024 | 1279774869 | 8/14/2024 | 302 | $4,693.81 | 4,693.81 | 302 |
| | Bill | 7/15/2024 | 1279774871 | 8/14/2024 | 302 | $15,987.33 | 15,987.33 | 302 |
| | Bill | 7/15/2024 | 1279774870 | 8/14/2024 | 302 | $53,147.07 | 53,147.07 | 302 |
| | Bill | 7/15/2024 | 1279774868 | 8/14/2024 | 302 | $75,278.12 | 75,278.12 | 302 |
| **Total - Conversant** | | | | | | **$415,165.09** | - | |
| **CORE (Children of Restaurant Employees)** | | | | | | | - | |
| | Bill | 7/12/2024 | 2116 | 7/12/2024 | 335 | $2,500.00 | 2,500.00 | 335 |
| **Total - CORE (Children of Restaurant Employees)** | | | | | | **$2,500.00** | - | |
| **Corkcicle** | | | | | | | - | |
| | Bill | 2/14/2025 | 1255644 | 2/14/2025 | 118 | $5,168.77 | 5,168.77 | 118 |
| **Total - Corkcicle** | | | | | | **$5,168.77** | - | |
| **Crown Packaging Corp.** | | | | | | | - | |
| | Bill | 8/1/2024 | 3563139 | 8/1/2024 | 315 | $19,450.60 | 19,450.60 | 315 |
| **Total - Crown Packaging Corp.** | | | | | | **$19,450.60** | - | |
| **Cursive Solutions, Inc.** | | | | | | | - | |
| | Bill | 2/28/2025 | INV003148 | 2/28/2025 | 104 | $25,621.02 | 25,621.02 | 104 |
| | Bill | 3/6/2025 | INV003185 | 3/6/2025 | 98 | $70.33 | 70.33 | 98 |
| | Bill | 3/11/2025 | INV003207 | 3/11/2025 | 93 | $28,650.45 | 28,650.45 | 93 |
| | Bill | 3/11/2025 | INV003225 | 3/11/2025 | 93 | $560.83 | 560.83 | 93 |
| | Bill | 3/11/2025 | INV003234 | 3/11/2025 | 93 | $562.81 | 562.81 | 93 |
| | Bill | 3/13/2025 | INV003241 | 3/13/2025 | 91 | $1,154.22 | 1,154.22 | 91 |
| | Bill | 4/22/2025 | INV003398 | 4/22/2025 | 51 | $577.05 | 577.05 | 51 |
| | Bill | 4/29/2025 | INV003420 | 4/29/2025 | 44 | $2,830.67 | 2,830.67 | 44 |
| | Bill | 4/29/2025 | INV003430 | 4/29/2025 | 44 | $740.89 | 740.89 | 44 |
| | Bill | 4/30/2025 | INV003441 | 4/30/2025 | 43 | $1,150.00 | 1,150.00 | 43 |
| **Total - Cursive Solutions, Inc.** | | | | | | **$61,918.27** | - | |

| Vendor | Transac | Date | Document Number | Due Date | Age | Open Balance | Past Due as of 6/12/25 | Days Past Due |
|---|---|---|---|---|---|---|---|---|
| **DC Arena LP DBA Monumental Sports and Entertainment** | | | | | | | - | |
| | Bill | 7/31/2024 | SPON20240978 | 7/31/2024 | 316 | $13,750.00 | 13,750.00 | 316 |
| | Bill | 8/14/2024 | SPON20250066 | 8/14/2024 | 302 | $14,437.50 | 14,437.50 | 302 |
| | Bill | 12/11/2024 | SPON20250384 | 12/11/2024 | 183 | $14,437.50 | 14,437.50 | 183 |
| | Bill | 3/5/2025 | SPON20250637 | 3/5/2025 | 99 | $14,437.50 | 14,437.50 | 99 |
| | Bill | 3/5/2025 | SPON20250637 | 3/5/2025 | 99 | $14,437.50 | 14,437.50 | 99 |
| | Bill | 3/5/2025 | SPON20250637 | 3/5/2025 | 99 | $14,437.50 | 14,437.50 | 99 |
| **Total - DC Arena LP DBA Monumental Sports and Entertainment** | | | | | | **$85,937.50** | - | |
| **Deluxe** | | | | | | | - | |
| | Bill | 6/27/2024 | 1748472 | 7/27/2024 | 320 | $23,458.21 | 23,458.21 | 320 |
| | Bill | 6/28/2024 | 1749450 | 7/28/2024 | 319 | $116.45 | 116.45 | 319 |
| | Bill | 7/1/2024 | 1748738 | 7/26/2024 | 321 | $32,780.00 | 32,780.00 | 321 |
| | Bill | 7/1/2024 | *06.26.2024* 1748474 | 7/26/2024 | 321 | $7,108.76 | 7,108.76 | 321 |
| | Bill | 7/1/2024 | 1748739 | 7/26/2024 | 321 | $19,069.92 | 19,069.92 | 321 |
| | Bill | 7/1/2024 | 1748471 | 7/26/2024 | 321 | $18,135.12 | 18,135.12 | 321 |
| | Bill | 7/1/2024 | 1749571 | 7/28/2024 | 319 | $1,278.55 | 1,278.55 | 319 |
| | Bill | 7/2/2024 | 1749951 | 8/2/2024 | 314 | $4,256.36 | 4,256.36 | 314 |
| | Bill | 7/3/2024 | 1750388 | 8/3/2024 | 313 | $10,189.35 | 10,189.35 | 313 |
| | Bill | 7/3/2024 | 1750389 | 8/3/2024 | 313 | $266.40 | 266.40 | 313 |
| | Bill | 7/12/2024 | 1752101 | 8/12/2024 | 304 | $181.72 | 181.72 | 304 |
| | Bill | 7/16/2024 | 1752931 | 8/16/2024 | 300 | $10,693.60 | 10,693.60 | 300 |
| | Bill | 7/16/2024 | 1752837-2 | 8/16/2024 | 300 | $1,970.54 | 1,970.54 | 300 |
| | Bill | 7/16/2024 | 1752837 | 8/16/2024 | 300 | $1,970.54 | 1,970.54 | 300 |
| | Bill | 7/17/2024 | 1753201 | 8/17/2024 | 299 | $7,405.99 | 7,405.99 | 299 |
| | Bill | 7/17/2024 | 1753073 | 8/17/2024 | 299 | $429.13 | 429.13 | 299 |
| | Bill | 7/26/2024 | 1755919 | 8/26/2024 | 290 | $2,452.10 | 2,452.10 | 290 |
| | Bill | 8/1/2024 | 1756149 | 8/29/2024 | 287 | $1,046.03 | 1,046.03 | 287 |
| | Bill | 8/6/2024 | 1759408 | 9/6/2024 | 279 | $180.53 | 180.53 | 279 |
| | Bill | 8/6/2024 | 1759407 | 9/6/2024 | 279 | $23.80 | 23.80 | 279 |
| | Bill | 8/9/2024 | 1761117 | 9/8/2024 | 277 | $10,280.08 | 10,280.08 | 277 |
| | Bill | 8/12/2024 | 1761523 | 9/11/2024 | 274 | $1,339.91 | 1,339.91 | 274 |
| | Bill | 8/13/2024 | 1761955 | 9/12/2024 | 273 | $1,893.60 | 1,893.60 | 273 |
| | Bill | 8/14/2024 | 1762335 | 9/13/2024 | 272 | $798.27 | 798.27 | 272 |
| | Bill | 8/14/2024 | 1762336 | 8/14/2024 | 302 | $677.05 | 677.05 | 302 |
| | Bill | 8/14/2024 | 1762204 | 9/13/2024 | 272 | $63.63 | 63.63 | 272 |
| | Bill Cred | 8/19/2024 | 1749951-A | 8/19/2024 | 297 | ($316.44) | (316.44) | 297 |
| | Bill | 8/20/2024 | 1763716 | 9/20/2024 | 265 | $1,052.33 | 1,052.33 | 265 |
| | Bill | 9/9/2024 | 1768643 | 10/8/2024 | 247 | $668.58 | 668.58 | 247 |
| | Bill | 9/16/2024 | 1770542 | 9/16/2024 | 269 | $2,365.60 | 2,365.60 | 269 |
| | Bill | 10/14/2024 | 1777573 | 10/14/2024 | 241 | $4,243.69 | 4,243.69 | 241 |
| | Bill | 10/15/2024 | 1777652 | 11/14/2024 | 210 | $4,656.07 | 4,656.07 | 210 |
| | Bill | 10/22/2024 | 1780283 | 10/22/2024 | 233 | $3,977.07 | 3,977.07 | 233 |
| | Bill | 10/23/2024 | 1780449 | 11/22/2024 | 202 | $4,885.98 | 4,885.98 | 202 |
| | Bill | 10/28/2024 | 1781495 | 10/28/2024 | 227 | $5,173.10 | 5,173.10 | 227 |
| | Bill | 10/29/2024 | 1782676 | 10/29/2024 | 226 | $335.47 | 335.47 | 226 |
| | Bill | 10/29/2024 | 1782411 | 10/29/2024 | 226 | $779.00 | 779.00 | 226 |
| | Bill | 10/29/2024 | 1782664 | 11/29/2024 | 195 | $1,736.25 | 1,736.25 | 195 |
| | Bill | 10/30/2024 | 1782823 | 10/30/2024 | 225 | $1,132.99 | 1,132.99 | 225 |
| | Bill | 10/30/2024 | 1782920 | 10/30/2024 | 225 | $720.92 | 720.92 | 225 |
| | Bill | 10/31/2024 | 1783283 | 10/31/2024 | 224 | $4,242.46 | 4,242.46 | 224 |
| | Bill | 10/31/2024 | 1783282 | 10/31/2024 | 224 | $3,262.65 | 3,262.65 | 224 |
| | Bill | 11/1/2024 | 1783602 | 11/1/2024 | 223 | $7,940.16 | 7,940.16 | 223 |
| | Bill | 11/5/2024 | 1784211 | 12/5/2024 | 189 | $4,218.72 | 4,218.72 | 189 |
| | Bill | 11/6/2024 | 1785441 | 11/6/2024 | 218 | $838.07 | 838.07 | 218 |
| | Bill | 11/6/2024 | 1785442 | 11/6/2024 | 218 | $1,485.43 | 1,485.43 | 218 |
| | Bill | 11/8/2024 | 1777410 | 11/8/2024 | 216 | $4,635.15 | 4,635.15 | 216 |
| | Bill | 11/12/2024 | 1787437 | 11/12/2024 | 212 | $1,278.55 | 1,278.55 | 212 |
| | Bill | 12/2/2024 | 1795502 | 12/2/2024 | 192 | $1,936.38 | 1,936.38 | 192 |
| | Bill | 12/4/2024 | 1796220 | 12/4/2024 | 190 | $6,655.00 | 6,655.00 | 190 |
| | Bill | 12/9/2024 | 1798750 | 12/9/2024 | 185 | $2,501.76 | 2,501.76 | 185 |
| **Total - Deluxe** | | | | | | **$228,470.58** | - | |
| **Deluxe- 20UNCNEA** | | | | | | | | |
| | Bill | 2/1/2024 | 1708363 | 3/2/2024 | 467 | $23,678.50 | 23,678.50 | 467 |
| | Bill | 3/1/2024 | 1713702 | 3/31/2024 | 438 | $208,256.77 | 208,256.77 | 438 |
| | Bill | 4/1/2024 | 1721233 | 5/1/2024 | 407 | $85,202.94 | 85,202.94 | 407 |
| | Bill | 5/1/2024 | 1737291 | 5/31/2024 | 377 | $119,297.86 | 119,297.86 | 377 |
| | Bill | 7/1/2024 | 1751331 | 7/31/2024 | 316 | $149,292.11 | 149,292.11 | 316 |
| | Bill | 9/1/2024 | 1769718 | 10/1/2024 | 254 | $54,492.98 | 54,492.98 | 254 |
| | Bill | 9/1/2024 | 1744422 original inv dated 7/1/2024 | 7/1/2024 | 346 | $63,798.12 | 63,798.12 | 346 |
| | Bill | 9/1/2024 | 1763142 original invoice da 10/1/2024 | 10/1/2024 | 254 | $77,400.94 | 77,400.94 | 254 |
| | Bill | 10/1/2024 | 1776811 | 10/31/2024 | 224 | $46,677.59 | 46,677.59 | 224 |

| Vendor | Transac | Date | Document Number | Due Date | Age | Open Balance | Past Due as of 6/12/25 | Days Past Due |
|---|---|---|---|---|---|---|---|---|
| | Bill | 11/1/2024 | 1788003 | 12/1/2024 | 193 | $31,597.68 | 31,597.68 | 193 |
| **Total - Deluxe- 20UNCNEA** | | | | | | **$859,695.49** | | |
| **Distilled Resources, Inc.** | | | | | | | - | |
| | Bill | 7/9/2024 | 17626 | 7/9/2024 | 338 | $378.00 | 378.00 | 338 |
| | Bill | 7/9/2024 | IN 17626 | 7/9/2024 | 338 | $378.00 | 378.00 | 338 |
| | Bill | 8/7/2024 | 17699 | 8/7/2024 | 309 | $216.00 | 216.00 | 309 |
| | Bill | 9/4/2024 | 17768 | 9/4/2024 | 281 | $216.00 | 216.00 | 281 |
| | Bill | 9/10/2024 | 17775 | 9/10/2024 | 275 | $42,966.89 | 42,966.89 | 275 |
| | Bill | 10/7/2024 | 17838 | 10/7/2024 | 248 | $216.00 | 216.00 | 248 |
| | Bill | 11/6/2024 | 17918 | 11/6/2024 | 218 | $216.00 | 216.00 | 218 |
| | Bill | 12/11/2024 | 18018 | 12/11/2024 | 183 | $234.00 | 234.00 | 183 |
| | Bill | 1/13/2025 | 18088 | 1/13/2025 | 150 | $216.00 | 216.00 | 150 |
| | Bill | 2/26/2025 | 18185 | 2/26/2025 | 106 | $234.00 | 234.00 | 106 |
| | Bill | 3/31/2025 | 18272 | 3/31/2025 | 73 | $234.00 | 234.00 | 73 |
| | Bill | 4/28/2025 | 18339 | 4/28/2025 | 45 | $234.00 | 234.00 | 45 |
| **Total - Distilled Resources, Inc.** | | | | | | **$45,738.89** | - | |
| **Distilled Spirits Council of the United States** | | | | | | | | |
| | Bill | 5/1/2024 | 202401425 | 4/13/2024 | 425 | $15,000.00 | 15,000.00 | 425 |
| | Bill | 2/6/2025 | 202502023 | 3/8/2025 | 96 | $7,500.00 | 7,500.00 | 96 |
| | Bill | 4/14/2025 | 202502094 | 5/14/2025 | 29 | $7,500.00 | 7,500.00 | 29 |
| | Bill | 4/14/2025 | 202502095 | 5/14/2025 | 29 | $7,500.00 | 7,500.00 | 29 |
| | Bill | 4/14/2025 | 202502096 | 5/14/2025 | 29 | $7,500.00 | 7,500.00 | 29 |
| | Bill Cred | 4/16/2025 | 202401425 | 4/16/2025 | 57 | ($15,000.00) | (15,000.00) | 57 |
| **Total - Distilled Spirits Council of the United States** | | | | | | **$30,000.00** | - | |
| **Donald  R Perdue III** | | | | | | | - | |
| | Bill | 6/10/2025 | 6.08.2025 | 6/10/2025 | 2 | $315.00 | 315.00 | 2 |
| **Total - Donald  R Perdue III** | | | | | | **$315.00** | - | |
| **Dragon Spirits Marketing, Inc.** | | | | | | | - | |
| | Bill | 1/9/2025 | 5088 | 1/9/2025 | 154 | $5,107.03 | 5,107.03 | 154 |
| **Total - Dragon Spirits Marketing, Inc.** | | | | | | **$5,107.03** | - | |
| **DTALS Incorporated** | | | | | | | - | |
| | Bill | 9/1/2024 | 6718 original inv dated 03/2 | 9/1/2024 | 284 | $1,089.00 | 1,089.00 | 284 |
| | Bill | 9/1/2024 | 6804 original inv dated 06/19 | 9/1/2024 | 284 | $1,625.00 | 1,625.00 | 284 |
| **Total - DTALS Incorporated** | | | | | | **$2,714.00** | - | |
| **Duck River Electric Membership Corp. -3002** | | | | | | | - | |
| | Bill | 5/21/2025 | 6.17.2025 | 6/5/2025 | 7 | $39.54 | 39.54 | 7 |
| **Total - Duck River Electric Membership Corp. -3002** | | | | | | **$39.54** | - | |
| **DWR Enterprises** | | | | | | | - | |
| | Bill | 1/15/2025 | 125 | 1/15/2025 | 148 | $2,550.00 | 2,550.00 | 148 |
| **Total - DWR Enterprises** | | | | | | **$2,550.00** | - | |
| **Ecolab Pest** | | | | | | | - | |
| | Bill | 1/3/2025 | 6350060104 | 2/2/2025 | 130 | $1,314.20 | 1,314.20 | 130 |
| | Bill | 3/25/2025 | 7527290 | 4/24/2025 | 49 | $1,285.66 | 1,285.66 | 49 |
| | Bill Cred | 4/16/2025 | 1400389617 | 4/16/2025 | 57 | ($98.74) | (98.74) | 57 |
| | Bill | 4/24/2025 | 7760712 | 5/24/2025 | 19 | $1,282.91 | 1,282.91 | 19 |
| | Bill | 5/27/2025 | 7996792 | 6/26/2025 | -14 | $1,282.91 | - | (14) |
| **Total - Ecolab Pest** | | | | | | **$5,066.94** | - | |
| **Edgartown Water Department** | | | | | | | - | |
| | Bill | 1/16/2025 | 1.16.2025 | 1/16/2025 | 147 | $444.03 | 444.03 | 147 |
| **Total - Edgartown Water Department** | | | | | | **$444.03** | - | |
| **Elyse V Ruinn** | | | | | | | - | |
| | Bill | 7/24/2024 | Humble Baron at TOTC 24 | 7/24/2024 | 323 | $500.00 | 500.00 | 323 |
| **Total - Elyse V Ruinn** | | | | | | **$500.00** | - | |
| **Entreprise David Patrick** | | | | | | | - | |
| | Bill | 1/1/2024 | 1661 | 1/1/2024 | 528 | $2,415.17 | 2,415.17 | 528 |
| | Bill | 3/5/2024 | 1684 | 3/5/2024 | 464 | $2,115.57 | 2,115.57 | 464 |
| | Bill | 3/5/2024 | 1685 | 3/5/2024 | 464 | $990.52 | 990.52 | 464 |
| **Total - Entreprise David Patrick** | | | | | | **$5,521.26** | - | |
| **Environnement XO Groupe artifex** | | | | | | | - | |
| | Bill | 1/1/2024 | 23/12/FA18024 | 1/1/2024 | 528 | $1,600.85 | 1,600.85 | 528 |
| **Total - Environnement XO Groupe artifex** | | | | | | **$1,600.85** | - | |
| **Epic Packaging Group** | | | | | | | - | |
| | Bill | 8/1/2024 | 2220 - original inv date 06/ | 7/25/2024 | 322 | $39,822.84 | 39,822.84 | 322 |
| **Total - Epic Packaging Group** | | | | | | **$39,822.84** | - | |
| **Epsilon Lambda Charitable Foundation** | | | | | | | - | |
| | Bill | 4/25/2024 | 0105 | 5/7/2024 | 401 | $2,500.00 | 2,500.00 | 401 |
| **Total - Epsilon Lambda Charitable Foundation** | | | | | | **$2,500.00** | - | |
| **Eureke** | | | | | | | - | |
| | Bill | 4/22/2024 | 220424PTA2 | 4/22/2024 | 416 | $2,500.00 | 2,500.00 | 416 |
| **Total - Eureke** | | | | | | **$2,500.00** | - | |

| Vendor | Transac | Date | Document Number | Due Date | Age | Open Balance | Past Due as of 6/12/25 | Days Past Due |
|---|---|---|---|---|---|---|---|---|
| **Exchange Media Group, Inc** | | | | | | | - | |
| | Bill | 3/4/2025 | 27041 | 4/3/2025 | 70 | $1,429.00 | 1,429.00 | 70 |
| | Bill | 6/3/2025 | 28696 | 7/3/2025 | -21 | $3,154.00 | - | (21) |
| **Total - Exchange Media Group, Inc** | | | | | | **$4,583.00** | | |
| **Firebirds International, LLC** | | | | | | | | |
| | Bill | 4/23/2024 | REG-25975 | 4/23/2024 | 415 | $2,500.00 | 2,500.00 | 415 |
| **Total - Firebirds International, LLC** | | | | | | **$2,500.00** | | |
| **Fogel & Potamianos, LLP** | | | | | | | | |
| | Bill | 2/3/2025 | 1243 | 2/18/2025 | 114 | $525.00 | 525.00 | 114 |
| | Bill | 3/7/2025 | 1260 | 3/22/2025 | 82 | $7,087.50 | 7,087.50 | 82 |
| | Bill | 4/3/2025 | 1268 | 4/18/2025 | 55 | $1,540.00 | 1,540.00 | 55 |
| **Total - Fogel & Potamianos, LLP** | | | | | | **$9,152.50** | - | |
| **Forklift Systems Inc.** | | | | | | | - | |
| | Bill | 4/17/2025 | 11004695 | 5/17/2025 | 26 | $202.66 | 202.66 | 26 |
| **Total - Forklift Systems Inc.** | | | | | | **$202.66** | - | |
| **Franklin Chamber of Commerce** | | | | | | | - | |
| | Bill | 2/20/2025 | 2059 | 2/20/2025 | 112 | $5,000.00 | 5,000.00 | 112 |
| **Total - Franklin Chamber of Commerce** | | | | | | **$5,000.00** | - | |
| **FT Publications Inc** | | | | | | | - | |
| | Bill | 8/1/2024 | 2120887067 | 3/6/2024 | 463 | $8,333.00 | 8,333.00 | 463 |
| **Total - FT Publications Inc** | | | | | | **$8,333.00** | - | |
| **Genesis Global Recruiting Inc.** | | | | | | | - | |
| | Bill | 4/11/2025 | 788232rw | 5/26/2025 | 17 | $145,049.66 | 145,049.66 | 17 |
| | Bill | 4/11/2025 | 788235rw | 5/26/2025 | 17 | $213,637.22 | 213,637.22 | 17 |
| | Bill | 4/27/2025 | 788429rw | 6/11/2025 | 1 | $142,633.40 | 142,633.40 | 1 |
| | Bill | 4/27/2025 | 788430rw | 6/11/2025 | 1 | $186,453.72 | 186,453.72 | 1 |
| | Bill | 5/5/2025 | 788580rw | 6/19/2025 | -7 | $57,426.58 | - | (7) |
| | Bill | 5/5/2025 | 788585rw | 6/19/2025 | -7 | $50,187.61 | - | (7) |
| | Bill | 5/10/2025 | 788632rw | 6/24/2025 | -12 | $200,584.70 | - | (12) |
| | Bill | 5/10/2025 | 788631rw | 6/24/2025 | -12 | $143,656.94 | - | (12) |
| | Bill | 5/22/2025 | 788914rw | 7/6/2025 | -24 | $50,610.97 | - | (24) |
| | Bill | 5/22/2025 | 788907rw | 7/6/2025 | -24 | $57,426.58 | - | (24) |
| | Bill | 5/23/2025 | 788925as | 7/7/2025 | -25 | $146,561.71 | - | (25) |
| | Bill | 5/23/2025 | 788923as | 7/7/2025 | -25 | $181,840.50 | - | (25) |
| **Total - Genesis Global Recruiting Inc.** | | | | | | **$1,576,069.59** | | |
| **Goo Goo Cluster** | | | | | | | - | |
| | Bill | 4/18/2025 | ARI-279340 | 4/18/2025 | 55 | $1,692.72 | 1,692.72 | 55 |
| **Total - Goo Goo Cluster** | | | | | | **$1,692.72** | | |
| **Green Note Capital** | | | | | | | - | |
| | Bill | 9/13/2024 | 09132024 | 9/13/2024 | 272 | $13,263.64 | 13,263.64 | 272 |
| | Bill | 9/20/2024 | 09202024 | 9/20/2024 | 265 | $13,263.64 | 13,263.64 | 265 |
| **Total - Green Note Capital** | | | | | | **$26,527.28** | - | |
| **GREENBERG TRAURIG LLP** | | | | | | | | |
| | Bill | 2/28/2025 | 1000939367 | 3/30/2025 | 74 | $3,049.25 | 3,049.25 | 74 |
| | Bill | 3/21/2025 | 1000962462 | 4/20/2025 | 53 | $16,237.00 | 16,237.00 | 53 |
| | Bill | 4/22/2025 | 1000987818 | 5/22/2025 | 21 | $13,874.00 | 13,874.00 | 21 |
| | Bill | 6/4/2025 | 1001042344 | 7/4/2025 | -22 | $13,078.00 | - | (22) |
| **Total - GREENBERG TRAURIG LLP** | | | | | | **$46,238.25** | - | |
| **GS1 US** | | | | | | | - | |
| | Bill | 4/26/2025 | SO-1894603 | 4/26/2025 | 47 | $150.00 | 150.00 | 47 |
| **Total - GS1 US** | | | | | | **$150.00** | - | |
| **Gunderson Dettmer** | | | | | | | - | |
| | Bill | 3/8/2024 | 630412 | 4/7/2024 | 431 | $2,325.00 | 2,325.00 | 431 |
| | Bill | 3/8/2024 | 630388 | 4/7/2024 | 431 | $19,642.50 | 19,642.50 | 431 |
| | Bill | 4/10/2024 | 635079 | 5/10/2024 | 398 | $6,456.00 | 6,456.00 | 398 |
| | Bill | 4/10/2024 | 635052 | 5/10/2024 | 398 | $16,305.50 | 16,305.50 | 398 |
| | Bill | 5/16/2024 | 640986 | 6/15/2024 | 362 | $10,201.50 | 10,201.50 | 362 |
| | Bill | 5/16/2024 | 641016 | 6/15/2024 | 362 | $2,508.00 | 2,508.00 | 362 |
| | Bill | 6/24/2024 | 645666 | 7/24/2024 | 323 | $3,069.00 | 3,069.00 | 323 |
| | Bill | 6/24/2024 | 645688 | 7/24/2024 | 323 | $3,021.00 | 3,021.00 | 323 |
| | Bill | 7/11/2024 | 647998 | 8/10/2024 | 306 | $1,602.00 | 1,602.00 | 306 |
| | Bill | 9/1/2024 | 651363 original inv date 08 | 10/1/2024 | 254 | $571.50 | 571.50 | 254 |
| | Bill | 9/1/2024 | 651336 original inv date 08 | 10/1/2024 | 254 | $1,869.00 | 1,869.00 | 254 |
| | Bill | 9/11/2024 | 655719 | 10/11/2024 | 244 | $534.00 | 534.00 | 244 |
| | Bill | 10/14/2024 | 660729 | 11/13/2024 | 211 | $11,080.50 | 11,080.50 | 211 |
| | Bill | 11/5/2024 | 663716 | 12/5/2024 | 189 | $15,157.50 | 15,157.50 | 189 |
| | Bill | 12/20/2024 | 668539 | 1/19/2025 | 144 | $5,278.50 | 5,278.50 | 144 |
| | Bill | 1/24/2025 | 674282 | 2/23/2025 | 109 | $12,592.50 | 12,592.50 | 109 |
| | Bill | 2/21/2025 | 678469 | 3/23/2025 | 81 | $7,533.50 | 7,533.50 | 81 |
| | Bill | 3/27/2025 | 683313 | 4/26/2025 | 47 | $14,622.00 | 14,622.00 | 47 |

| Vendor | Transac | Date | Document Number | Due Date | Age | Open Balance | Past Due as of 6/12/25 | Days Past Due |
|---|---|---|---|---|---|---|---|---|
| **Total - Gunderson Dettmer** | | | | | | **$134,369.50** | - | |
| **Hella Cocktail Co.** | | | | | | | | |
| | Bill | 8/26/2024 | 47131 | 9/25/2024 | 260 | $2,729.25 | 2,729.25 | 260 |
| **Total - Hella Cocktail Co.** | | | | | | **$2,729.25** | - | |
| **Herring Technology** | | | | | | | | |
| | Bill | 10/14/2024 | 15551 | 11/14/2024 | 210 | $81,018.00 | 81,018.00 | 210 |
| | Bill | 2/12/2025 | 16083 | 2/12/2025 | 120 | $395.00 | 395.00 | 120 |
| **Total - Herring Technology** | | | | | | **$81,413.00** | - | |
| **Himmels Architectural Door and Hardware** | | | | | | | | |
| | Bill | 8/28/2024 | 440683 | 8/28/2024 | 288 | $5,196.26 | 5,196.26 | 288 |
| **Total - Himmels Architectural Door and Hardware** | | | | | | **$5,196.26** | - | |
| **HNB-Huntington Bank** | | | | | | | | |
| | Bill | 5/28/2025 | 1847787 | 5/28/2025 | 15 | $1,125.28 | 1,125.28 | 15 |
| **Total - HNB-Huntington Bank** | | | | | | **$1,125.28** | - | |
| **Hopkins Farms Broadcasting, Inc.** | | | | | | | | |
| | Bill | 9/24/2024 | 0645-010 | 9/24/2024 | 261 | $250.00 | 250.00 | 261 |
| **Total - Hopkins Farms Broadcasting, Inc.** | | | | | | **$250.00** | - | |
| **Hosni Khaled** | | | | | | | | |
| | Bill | 1/1/2024 | 1 | 1/1/2024 | 528 | $978.30 | 978.30 | 528 |
| | Bill | 6/9/2024 | 5 | 6/9/2024 | 368 | $2,078.88 | 2,078.88 | 368 |
| **Total - Hosni Khaled** | | | | | | **$3,057.18** | - | |
| **Hotel Chais Monnet Cognac** | | | | | | | | |
| | Bill | 1/19/2024 | Room 9020 | 1/19/2024 | 510 | $1,264.56 | 1,264.56 | 510 |
| | Bill | 4/24/2024 | 7708 | 4/24/2024 | 414 | $3,191.69 | 3,191.69 | 414 |
| **Total - Hotel Chais Monnet Cognac** | | | | | | **$4,456.25** | - | |
| **Hudson Group (HG) Retail LLC** | | | | | | | | |
| | Bill | 3/20/2025 | 20251548 | 3/20/2025 | 84 | $13,000.00 | 13,000.00 | 84 |
| **Total - Hudson Group (HG) Retail LLC** | | | | | | **$13,000.00** | - | |
| **Hue & Cry Limited** | | | | | | | | |
| | Bill | 10/9/2024 | HUE005433 | 10/9/2024 | 246 | $1,084.00 | 1,084.00 | 246 |
| | Bill | 12/18/2024 | HUE005500 | 12/18/2024 | 176 | $6,994.74 | 6,994.74 | 176 |
| | Bill | 1/10/2025 | HUE005487 | 1/10/2025 | 153 | $274.68 | 274.68 | 153 |
| **Total - Hue & Cry Limited** | | | | | | **$8,353.42** | - | |
| **Humble Baron** | | | | | | | | |
| | Bill | 9/24/2024 | 0143 | 10/24/2024 | 231 | $3,455.03 | 3,455.03 | 231 |
| | Bill | 2/3/2025 | 1017 | 2/3/2025 | 129 | $1,880.37 | 1,880.37 | 129 |
| | Bill | 2/4/2025 | 1018 | 2/4/2025 | 128 | $678.75 | 678.75 | 128 |
| | Bill | 2/21/2025 | 1026 | 2/21/2025 | 111 | $135.75 | 135.75 | 111 |
| | Bill | 5/17/2025 | E00014 | 5/17/2025 | 26 | $7,887.97 | 7,887.97 | 26 |
| **Total - Humble Baron** | | | | | | **$14,037.87** | - | |
| **iGo Marketing & Entertainment** | | | | | | | | |
| | Bill | 1/1/2024 | WHX24-133 | 10/1/2024 | 254 | $13,333.33 | 13,333.33 | 254 |
| **Total - iGo Marketing & Entertainment** | | | | | | **$13,333.33** | - | |
| **iHeartMedia** | | | | | | | | |
| | Bill | 8/13/2024 | 8821696186 *8.13.2024* | 9/12/2024 | 273 | $19,396.61 | 19,396.61 | 273 |
| | Bill | 8/20/2024 | 8821706152- orginal inv# 89 | 9/19/2024 | 266 | $3,805.54 | 3,805.54 | 266 |
| | Bill | 9/12/2024 | 8821813525 | 10/12/2024 | 243 | $30,403.24 | 30,403.24 | 243 |
| **Total - iHeartMedia** | | | | | | **$53,605.39** | - | |
| **Imbibe Media, Inc.** | | | | | | | | |
| | Bill | 3/21/2024 | 3392 | 4/20/2024 | 418 | $7,750.00 | 7,750.00 | 418 |
| | Bill | 5/31/2024 | 3408 | 6/30/2024 | 347 | $8,425.00 | 8,425.00 | 347 |
| | Bill | 8/1/2024 | 3423 | 8/31/2024 | 285 | $5,930.00 | 5,930.00 | 285 |
| **Total - Imbibe Media, Inc.** | | | | | | **$22,105.00** | - | |
| **Incorporating Services, Ltd** | | | | | | | | |
| | Bill | 7/10/2024 | 006174776 | 7/10/2024 | 337 | $12,799.55 | 12,799.55 | 337 |
| | Bill | 11/14/2024 | 1317515 | 11/14/2024 | 210 | $86.94 | 86.94 | 210 |
| | Bill | 11/15/2024 | 1322539 | 11/15/2024 | 209 | $122.68 | 122.68 | 209 |
| | Bill | 11/15/2024 | 1322541 | 11/15/2024 | 209 | $122.68 | 122.68 | 209 |
| | Bill | 11/15/2024 | 1322542 | 11/15/2024 | 209 | $122.68 | 122.68 | 209 |
| | Bill | 11/15/2024 | 1322540 | 11/15/2024 | 209 | $122.68 | 122.68 | 209 |
| | Bill | 12/17/2024 | 1332051 | 12/17/2024 | 177 | $120.00 | 120.00 | 177 |
| | Bill | 1/15/2025 | 1340522 | 1/15/2025 | 148 | $120.00 | 120.00 | 148 |
| | Bill | 1/15/2025 | 1340523 | 1/15/2025 | 148 | $120.00 | 120.00 | 148 |
| **Total - Incorporating Services, Ltd** | | | | | | **$13,737.21** | - | |
| **Ingram Content Group** | | | | | | | | |
| | Bill | 10/29/2024 | 84503713 | 10/29/2024 | 226 | $8,123.00 | 8,123.00 | 226 |
| | Bill | 10/29/2024 | 84503713 | 10/29/2024 | 226 | $1,152.07 | 1,152.07 | 226 |
| | Bill | 11/7/2024 | 84670912 | 11/7/2024 | 217 | $218.63 | 218.63 | 217 |
| | Bill | 11/29/2024 | 85036670 | 11/29/2024 | 195 | $4,063.00 | 4,063.00 | 195 |
| | Bill | 1/17/2025 | 86080517 | 1/17/2025 | 146 | $1,627.00 | 1,627.00 | 146 |

| Vendor | Transac | Date | Document Number | Due Date | Age | Open Balance | Past Due as of 6/12/25 | Days Past Due |
|---|---|---|---|---|---|---|---|---|
| | Bill | 1/23/2025 | 86199188 | 1/23/2025 | 140 | $1,162.20 | 1,162.20 | 140 |
| | Bill | 1/28/2025 | 86284636 | 1/28/2025 | 135 | $1,627.00 | 1,627.00 | 135 |
| **Total - Ingram Content Group** | | | | | | **$17,972.90** | - | |
| **Intelligent Office Nashville** | | | | | | | - | |
| | Bill | 5/1/2025 | VO-11771 | 5/1/2025 | 42 | $1,002.00 | 1,002.00 | 42 |
| | Bill | 6/1/2025 | VO-11852 | 6/1/2025 | 11 | $1,039.80 | 1,039.80 | 11 |
| **Total - Intelligent Office Nashville** | | | | | | **$2,041.80** | - | |
| **Irell & Manella LLP** | | | | | | | - | |
| | Bill | 6/1/2024 | 8501988 | 6/1/2024 | 376 | $880.00 | 880.00 | 376 |
| | Bill | 6/1/2024 | 8501987 | 6/1/2024 | 376 | $110.00 | 110.00 | 376 |
| | Bill | 6/24/2024 | 8502165 | 6/24/2024 | 353 | $13,070.00 | 13,070.00 | 353 |
| | Bill | 7/24/2024 | 8502401 | 7/24/2024 | 323 | $3,020.00 | 3,020.00 | 323 |
| | Bill | 8/27/2024 | 8502607 | 8/27/2024 | 289 | $4,115.00 | 4,115.00 | 289 |
| | Bill | 9/26/2024 | 8502871 | 9/26/2024 | 259 | $1,905.00 | 1,905.00 | 259 |
| | Bill | 9/26/2024 | 8502870 | 9/26/2024 | 259 | $2,356.12 | 2,356.12 | 259 |
| | Bill | 10/14/2024 | 8503042 | 10/14/2024 | 241 | $9,126.00 | 9,126.00 | 241 |
| | Bill | 10/14/2024 | 8503044 | 10/14/2024 | 241 | $982.50 | 982.50 | 241 |
| | Bill | 11/25/2024 | 8503271 | 11/25/2024 | 199 | $5,140.00 | 5,140.00 | 199 |
| | Bill | 1/17/2025 | 8503708 | 1/17/2025 | 146 | $2,013.97 | 2,013.97 | 146 |
| | Bill | 6/2/2025 | 163441-0001b | 6/2/2025 | 10 | $450.00 | 450.00 | 10 |
| **Total - Irell & Manella LLP** | | | | | | **$43,168.59** | - | |
| **Irell and Manella LLP** | | | | | | | - | |
| | Bill | 7/31/2024 | 8502608 | 7/31/2024 | 316 | $3,799.00 | 3,799.00 | 316 |
| | Bill | 5/23/2025 | 8503711 | 5/23/2025 | 20 | $3,602.50 | 3,602.50 | 20 |
| | Bill | 5/23/2025 | 8504520 | 5/23/2025 | 20 | $6,624.00 | 6,624.00 | 20 |
| **Total - Irell and Manella LLP** | | | | | | **$14,025.50** | - | |
| **Isabelle Couprie** | | | | | | | - | |
| | Bill | 5/31/2025 | F202505004 | 5/31/2025 | 12 | $20,010.60 | 20,010.60 | 12 |
| **Total - Isabelle Couprie** | | | | | | **$20,010.60** | - | |
| **IST Services & Communications** | | | | | | | - | |
| | Bill | 8/26/2024 | *02012024* 196852 | 2/1/2024 | 497 | $2,532.00 | 2,532.00 | 497 |
| | Bill | 8/26/2024 | *02.01.2024* 196853 | 2/1/2024 | 497 | $702.40 | 702.40 | 497 |
| | Bill | 8/26/2024 | *03.01.2024* 196982 | 3/1/2024 | 468 | $2,532.00 | 2,532.00 | 468 |
| | Bill | 8/26/2024 | *03.01.2024* 196983 | 3/1/2024 | 468 | $702.40 | 702.40 | 468 |
| **Total - IST Services & Communications** | | | | | | **$6,468.80** | - | |
| **ITNOLAP Pallet & Crafting, Inc.** | | | | | | | - | |
| | Bill | 11/27/2024 | 32107 | 12/7/2024 | 187 | $1,137.50 | 1,137.50 | 187 |
| **Total - ITNOLAP Pallet & Crafting, Inc.** | | | | | | **$1,137.50** | - | |
| **Jessica Guerard Redeuil El** | | | | | | | - | |
| | Bill | 5/14/2025 | 332025 | 5/14/2025 | 29 | $897.70 | 897.70 | 29 |
| **Total - Jessica Guerard Redeuil El** | | | | | | **$897.70** | - | |
| **Jonas Velarde** | | | | | | | - | |
| | Bill | 4/25/2025 | 05042025 | 4/25/2025 | 48 | $337.50 | 337.50 | 48 |
| | Bill | 4/25/2025 | 04242025 | 4/25/2025 | 48 | $180.00 | 180.00 | 48 |
| **Total - Jonas Velarde** | | | | | | **$517.50** | - | |
| **Jose Rolando Garza** | | | | | | | - | |
| | Bill | 6/10/2025 | 6.06.2025 | 6/10/2025 | 2 | $405.00 | 405.00 | 2 |
| **Total - Jose Rolando Garza** | | | | | | **$405.00** | - | |
| **Journey For Good Foundation** | | | | | | | - | |
| | Bill | 6/2/2025 | UN2025 | 6/2/2025 | 10 | $6,000.00 | 6,000.00 | 10 |
| **Total - Journey For Good Foundation** | | | | | | **$6,000.00** | - | |
| **JumpCrew LLC** | | | | | | | - | |
| | Bill | 6/1/2024 | INV11265 | 6/11/2024 | 366 | $4,000.00 | 4,000.00 | 366 |
| **Total - JumpCrew LLC** | | | | | | **$4,000.00** | - | |
| **Katie Acs / KACS Marketing** | | | | | | | - | |
| | Bill | 5/3/2025 | 2025-013 | 5/3/2025 | 40 | $5,000.00 | 5,000.00 | 40 |
| | Bill | 5/31/2025 | 2025-017 | 5/31/2025 | 12 | $5,000.00 | 5,000.00 | 12 |
| **Total - Katie Acs / KACS Marketing** | | | | | | **$10,000.00** | - | |
| **Katsky Korins LLP** | | | | | | | - | |
| | Bill | 3/13/2025 | 28662820 | 4/12/2025 | 61 | $10,064.00 | 10,064.00 | 61 |
| | Bill | 5/13/2025 | 28664733 | 6/12/2025 | 0 | $2,998.80 | 2,998.80 | - |
| **Total - Katsky Korins LLP** | | | | | | **$13,062.80** | - | |
| **Kristin Collignon** | | | | | | | - | |
| | Bill | 4/29/2025 | 1109 | 4/29/2025 | 44 | $295.00 | 295.00 | 44 |
| **Total - Kristin Collignon** | | | | | | **$295.00** | - | |
| **Lakeway Publishers** | | | | | | | - | |
| | Bill | 8/31/2024 | 12842693 | 8/31/2024 | 285 | $695.00 | 695.00 | 285 |
| | Bill | 8/31/2024 | 12842692 | 8/31/2024 | 285 | $800.00 | 800.00 | 285 |
| | Bill | 11/30/2024 | 12855024 | 11/30/2024 | 194 | $600.00 | 600.00 | 194 |
| | Bill | 11/30/2024 | 12856023 | 11/30/2024 | 194 | $600.00 | 600.00 | 194 |

| Vendor | Transac | Date | Document Number | Due Date | Age | Open Balance | Past Due as of 6/12/25 | Days Past Due |
|---|---|---|---|---|---|---|---|---|
| | Bill | 11/30/2024 | 12856022 | 11/30/2024 | 194 | $650.00 | 650.00 | 194 |
| **Total - Lakeway Publishers** | | | | | | **$3,345.00** | | |
| **Lamar Companies** | | | | | | | - | |
| | Bill | 6/4/2024 | 116018345 | 7/4/2024 | 343 | $9,375.00 | 9,375.00 | 343 |
| | Bill | 7/2/2024 | 116105398 | 8/1/2024 | 315 | $9,375.00 | 9,375.00 | 315 |
| | Bill | 8/1/2024 | 116184110 original inv date | 8/31/2024 | 285 | $9,375.00 | 9,375.00 | 285 |
| | Bill | 8/27/2024 | 116270454 | 9/26/2024 | 259 | $9,375.00 | 9,375.00 | 259 |
| | Bill | 9/1/2024 | 116336607 original inv date | 10/18/2024 | 237 | $7,031.25 | 7,031.25 | 237 |
| **Total - Lamar Companies** | | | | | | **$44,531.25** | | |
| **Landreau Agro** | | | | | | | - | |
| | Bill | 3/31/2025 | 110543 | 3/31/2025 | 73 | $273.30 | 273.30 | 73 |
| | Bill | 5/28/2025 | 120495 | 5/28/2025 | 15 | $1,000.53 | 1,000.53 | 15 |
| | Bill | 5/31/2025 | 121733 | 5/31/2025 | 12 | $4,508.33 | 4,508.33 | 12 |
| | Bill | 6/1/2025 | 001558 | 6/1/2025 | 11 | $14,966.72 | 14,966.72 | 11 |
| **Total - Landreau Agro** | | | | | | **$20,748.88** | | |
| **Launi King** | | | | | | | - | |
| | Bill | 12/1/2024 | 120124001 | 12/16/2024 | 178 | $1,575.00 | 1,575.00 | 178 |
| | Bill | 12/5/2024 | 100124-001 *12.5.2024* | 12/20/2024 | 174 | $2,925.00 | 2,925.00 | 174 |
| | Bill | 1/1/2025 | 010125004 | 1/16/2025 | 147 | $8,325.00 | 8,325.00 | 147 |
| | Bill | 1/14/2025 | 110124-002 | 1/29/2025 | 134 | $2,175.00 | 2,175.00 | 134 |
| | Bill | 5/1/2025 | 010125006 | 5/16/2025 | 27 | $7,575.00 | 7,575.00 | 27 |
| | Bill | 5/2/2025 | 010125008 | 5/17/2025 | 26 | $975.00 | 975.00 | 26 |
| **Total - Launi King** | | | | | | **$23,550.00** | - | |
| **Lease Direct** | | | | | | | - | |
| | Bill | 5/7/2025 | 590151061 | 5/7/2025 | 36 | $318.10 | 318.10 | 36 |
| | Bill | 6/6/2025 | 590450744 | 6/6/2025 | 6 | $318.10 | 318.10 | 6 |
| **Total - Lease Direct** | | | | | | **$636.20** | - | |
| **LED Marquee** | | | | | | | - | |
| | Bill | 8/28/2024 | 509 | 9/11/2024 | 274 | $1,761.66 | 1,761.66 | 274 |
| **Total - LED Marquee** | | | | | | **$1,761.66** | - | |
| **Lee Company** | | | | | | | - | |
| | Bill | 7/11/2024 | LEE-001049030 | 7/11/2024 | 336 | $1,761.05 | 1,761.05 | 336 |
| | Bill | 7/28/2024 | LEE-001063882 | 7/28/2024 | 319 | $943.06 | 943.06 | 319 |
| | Bill | 7/31/2024 | LEE-001067473 | 7/31/2024 | 316 | $5,880.00 | 5,880.00 | 316 |
| | Bill | 8/30/2024 | LEE-001089652 | 8/30/2024 | 286 | $1,844.00 | 1,844.00 | 286 |
| **Total - Lee Company** | | | | | | **$10,428.11** | - | |
| **LeisureMedia360 Inc.** | | | | | | | - | |
| | Bill | 12/12/2024 | 83316 | 1/11/2025 | 152 | $4,345.00 | 4,345.00 | 152 |
| **Total - LeisureMedia360 Inc.** | | | | | | **$4,345.00** | - | |
| **Levi Gotsman** | | | | | | | - | |
| | Bill | 5/3/2025 | 67 | 5/3/2025 | 40 | $225.00 | 225.00 | 40 |
| | Bill | 5/4/2025 | 68 | 5/4/2025 | 39 | $337.50 | 337.50 | 39 |
| | Bill | 5/5/2025 | 69 | 5/5/2025 | 38 | $360.00 | 360.00 | 38 |
| | Bill | 5/7/2025 | 70 | 5/7/2025 | 36 | $135.00 | 135.00 | 36 |
| **Total - Levi Gotsman** | | | | | | **$1,057.50** | - | |
| **Levy / Humble Baron, Inc.** | | | | | | | - | |
| | Bill | 11/6/2023 | Uncle-387812-1 | 11/6/2023 | 584 | $275.43 | 275.43 | 584 |
| | Bill | 12/8/2023 | Uncle-387828-1 | 12/8/2023 | 552 | $36,599.30 | 36,599.30 | 552 |
| | Bill | 1/22/2024 | UNCLE-411199-1 | 1/31/2024 | 498 | $182.61 | 182.61 | 498 |
| | Bill | 1/24/2024 | UNCLE-411203-1 | 1/24/2024 | 505 | $182.61 | 182.61 | 505 |
| | Bill | 6/1/2024 | UNCLE-405872-1 | 4/16/2024 | 422 | $57,776.43 | 57,776.43 | 422 |
| | Bill | 6/1/2024 | UNCLE-411393-1 | 6/1/2024 | 376 | $1,873.93 | 1,873.93 | 376 |
| | Bill | 7/1/2024 | *01.23.2024* UNCLE-4113 | 1/23/2024 | 506 | $1,873.92 | 1,873.92 | 506 |
| | Bill | 7/1/2024 | *11.24.2023* UNCLE-3976 | 11/24/2023 | 566 | $2,636.94 | 2,636.94 | 566 |
| | Bill | 7/1/2024 | *05.11.2024* UNCLE-4093 | 5/11/2024 | 397 | $7,868.45 | 7,868.45 | 397 |
| | Bill | 7/1/2024 | *05.04.2024* UNCLE-4399 | 5/4/2024 | 404 | $3,318.44 | 3,318.44 | 404 |
| | Bill | 7/1/2024 | *04.17.2024* UNCLE-4364 | 4/17/2024 | 421 | $2,118.79 | 2,118.79 | 421 |
| | Bill | 7/1/2024 | *05.04.2024* UNCLE-4407 | 5/4/2024 | 404 | $1,221.08 | 1,221.08 | 404 |
| | Bill | 7/1/2024 | *05.25.2024* UNCLE-4439 | 5/25/2024 | 383 | $5,978.67 | 5,978.67 | 383 |
| | Bill | 7/1/2024 | *06.30.2024* UNCLE-4465 | 6/30/2024 | 347 | $11,517.34 | 11,517.34 | 347 |
| | Bill | 7/1/2024 | *04.24.2024* UNCLE-4395 | 4/24/2024 | 414 | $1,077.12 | 1,077.12 | 414 |
| **Total - Levy / Humble Baron, Inc.** | | | | | | **$134,501.06** | | |
| **Liquidity- Liquid Luxury** | | | | | | | - | |
| | Bill | 4/30/2025 | 80764 | 4/30/2025 | 43 | $320.28 | 320.28 | 43 |
| **Total - Liquidity- Liquid Luxury** | | | | | | **$320.28** | | |
| **Liquor Bottle Packaging International, LLC** | | | | | | | | |
| | Bill | 4/24/2024 | PS-INV2400737 | 5/24/2024 | 384 | $11,446.88 | 11,446.88 | 384 |
| | Bill | 6/24/2024 | PS-INV2401288 | 7/24/2024 | 323 | $570.64 | 570.64 | 323 |
| | Bill | 8/27/2024 | PS-INV2401740 | 9/26/2024 | 259 | $390.00 | 390.00 | 259 |
| | Bill | 8/28/2024 | PS-INV2401753 | 9/27/2024 | 258 | $6,159.17 | 6,159.17 | 258 |

| Vendor | Transac | Date | Document Number | Due Date | Age | Open Balance | Past Due as of 6/12/25 | Days Past Due |
|---|---|---|---|---|---|---|---|---|
| | Bill | 10/2/2024 | PS-INV2401967 | 11/1/2024 | 223 | $11,215.94 | 11,215.94 | 223 |
| **Total - Liquor Bottle Packaging International, LLC** | | | | | | **$29,782.63** | - | |
| **LocaliQ USA Today Network - acct 1142698** | | | | | | | - | |
| | Bill | 3/31/2024 | 0006346960 | 4/15/2024 | 423 | $14,400.00 | 14,400.00 | 423 |
| | Bill | 5/1/2024 | 0006356579 | 5/20/2024 | 388 | $2,890.00 | 2,890.00 | 388 |
| | Bill | 7/1/2024 | 6545126 + finanace charge | 7/16/2024 | 331 | $5,722.50 | 5,722.50 | 331 |
| | Bill | 11/11/2024 | 1302072S | 11/26/2024 | 198 | $216.75 | 216.75 | 198 |
| | Bill | 3/1/2025 | 6948757 | 3/16/2025 | 88 | $43.35 | 43.35 | 88 |
| | Bill | 4/1/2025 | 7001778 | 4/16/2025 | 57 | $43.35 | 43.35 | 57 |
| | Bill | 5/1/2025 | 7055545 | 5/16/2025 | 27 | $43.35 | 43.35 | 27 |
| | Bill | 6/1/2025 | 7109008-finance chg | 6/16/2025 | -4 | $43.35 | - | (4) |
| **Total - LocaliQ USA Today Network - acct 1142698** | | | | | | **$23,402.65** | - | |
| **Loomis** | | | | | | | - | |
| | Bill | 8/31/2024 | 13567050 | 9/15/2024 | 270 | $336.34 | 336.34 | 270 |
| | Bill | 10/31/2024 | 13607001 | 11/15/2024 | 209 | $334.93 | 334.93 | 209 |
| | Bill | 11/30/2024 | 13627906 | 12/15/2024 | 179 | $334.93 | 334.93 | 179 |
| | Bill | 12/31/2024 | 13645642 | 1/15/2025 | 148 | $384.18 | 384.18 | 148 |
| | Bill | 1/31/2025 | 13667519 | 2/15/2025 | 117 | $396.87 | 396.87 | 117 |
| **Total - Loomis** | | | | | | **$1,787.25** | - | |
| **Lumenate** | | | | | | | - | |
| | Bill | 1/6/2025 | 5252-1 | 1/6/2025 | 157 | $31,250.00 | 31,250.00 | 157 |
| **Total - Lumenate** | | | | | | **$31,250.00** | - | |
| **Lush Tastings LLC** | | | | | | | - | |
| | Bill | 6/10/2024 | LLP-1958 | 6/10/2024 | 367 | $3,500.00 | 3,500.00 | 367 |
| **Total - Lush Tastings LLC** | | | | | | **$3,500.00** | - | |
| **Lymion Group Inc DBA Overproof** | | | | | | | - | |
| | Bill | 6/6/2024 | INV-1227 | 6/6/2024 | 371 | $2,553.75 | 2,553.75 | 371 |
| | Bill | 9/1/2024 | INV-1336 original inv dated | 8/6/2024 | 310 | $2,553.75 | 2,553.75 | 310 |
| | Bill | 9/1/2024 | INV-1335 original inv dated | 7/6/2024 | 341 | $2,553.75 | 2,553.75 | 341 |
| | Bill | 9/6/2024 | INV-1337 | 9/6/2024 | 279 | $2,553.75 | 2,553.75 | 279 |
| | Bill | 10/6/2024 | INV-1461 | 10/6/2024 | 249 | $2,553.75 | 2,553.75 | 249 |
| | Bill | 11/6/2024 | INV-1462 | 11/6/2024 | 218 | $2,553.75 | 2,553.75 | 218 |
| | Bill | 12/6/2024 | INV-1463 | 12/6/2024 | 188 | $2,553.75 | 2,553.75 | 188 |
| | Bill | 1/6/2025 | INV-1464 | 1/6/2025 | 157 | $2,553.75 | 2,553.75 | 157 |
| **Total - Lymion Group Inc DBA Overproof** | | | | | | **$20,430.00** | - | |
| **Main Street Murfreesboro** | | | | | | | - | |
| | Bill | 7/30/2024 | FRIDAYNIGHTLIVE | 7/30/2024 | 317 | $3,000.00 | 3,000.00 | 317 |
| **Total - Main Street Murfreesboro** | | | | | | **$3,000.00** | - | |
| **Mandlik & Rhodes** | | | | | | | - | |
| | Bill | 5/1/2024 | 500466 | 5/1/2024 | 407 | $386.25 | 386.25 | 407 |
| | Bill | 6/5/2024 | 500991 | 6/5/2024 | 372 | $461.25 | 461.25 | 372 |
| | Bill | 7/3/2024 | 501507 | 7/3/2024 | 344 | $386.25 | 386.25 | 344 |
| **Total - Mandlik & Rhodes** | | | | | | **$1,233.75** | - | |
| **Maplebear Inc. DBA Instacart** | | | | | | | - | |
| | Bill Cred | 4/12/2024 | 1036463487TC | 4/12/2024 | 426 | ($0.01) | (0.01) | 426 |
| | Bill Cred | 4/15/2024 | 170706 | 4/15/2024 | 423 | ($81.24) | (81.24) | 423 |
| | Bill Cred | 4/15/2024 | 170711 | 4/15/2024 | 423 | ($53.12) | (53.12) | 423 |
| | Bill | 5/10/2024 | 302743 | 6/9/2024 | 368 | $3,609.89 | 3,609.89 | 368 |
| | Bill | 6/10/2024 | 309739 | 7/10/2024 | 337 | $3,634.81 | 3,634.81 | 337 |
| | Bill | 7/10/2024 | 316078 | 8/9/2024 | 307 | $3,637.81 | 3,637.81 | 307 |
| | Bill | 9/1/2024 | 322499 original inv date 08 | 9/8/2024 | 277 | $3,606.46 | 3,606.46 | 277 |
| | Bill | 9/10/2024 | 329629 | 10/10/2024 | 245 | $3,628.50 | 3,628.50 | 245 |
| | Bill | 10/10/2024 | 338047 | 11/9/2024 | 215 | $2,629.11 | 2,629.11 | 215 |
| **Total - Maplebear Inc. DBA Instacart** | | | | | | **$20,612.21** | - | |
| **Marabou, Inc F/S/O Jeffrey Wright** | | | | | | | - | |
| | Bill | 4/15/2024 | 007 | 1/31/2025 | 132 | $600,000.00 | 600,000.00 | 132 |
| **Total - Marabou, Inc F/S/O Jeffrey Wright** | | | | | | **$600,000.00** | - | |
| **MarkeTeam, Inc** | | | | | | | - | |
| | Bill | 3/20/2025 | INV-38926 | 4/19/2025 | 54 | $2,600.00 | 2,600.00 | 54 |
| **Total - MarkeTeam, Inc** | | | | | | **$2,600.00** | - | |
| **Marshall's Haute Sauce** | | | | | | | - | |
| | Bill | 5/6/2025 | 5529 | 5/6/2025 | 37 | $545.00 | 545.00 | 37 |
| **Total - Marshall's Haute Sauce** | | | | | | **$545.00** | - | |
| **Matanguy SAS** | | | | | | | - | |
| | Bill | 1/30/2024 | 1 | 1/30/2024 | 499 | $267.03 | 267.03 | 499 |
| | Bill | 5/31/2025 | 20 | 5/31/2025 | 12 | $10,005.30 | 10,005.30 | 12 |
| **Total - Matanguy SAS** | | | | | | **$10,272.33** | - | |
| **MCC Magazines, LLC** | | | | | | | - | |
| | Bill | 4/30/2024 | 92765580 | 5/30/2024 | 378 | $3,500.00 | 3,500.00 | 378 |
| **Total - MCC Magazines, LLC** | | | | | | **$3,500.00** | - | |

| Vendor | Transac | Date | Document Number | Due Date | Age | Open Balance | Past Due as of 6/12/25 | Days Past Due |
|---|---|---|---|---|---|---|---|---|
| **Mercedes Benz Henderson** | | | | | | | - | |
| | Bill | 6/4/2025 | 6.22.2025 | 6/4/2025 | 8 | $1,306.48 | 1,306.48 | 8 |
| **Total - Mercedes Benz Henderson** | | | | | | **$1,306.48** | - | |
| **Mercury Design Studio** | | | | | | | - | |
| | | 7/24/2024 | C-070224-006 | 7/24/2024 | 323 | $12,500.00 | 12,500.00 | 323 |
| **Total - Mercury Design Studio** | | | | | | **$12,500.00** | - | |
| **Metro Lynchburg** | | | | | | | - | |
| | Bill | 4/30/2025 | 4.30.2025 | 4/30/2025 | 43 | $29.17 | 29.17 | 43 |
| **Total - Metro Lynchburg** | | | | | | **$29.17** | - | |
| **Metropolitan Moore Co Utility** | | | | | | | - | |
| | | 4/30/2025 | 5.29.2025 | 5/30/2025 | 13 | $74.29 | 74.29 | 13 |
| **Total - Metropolitan Moore Co Utility** | | | | | | **$74.29** | - | |
| **Midwest Promotional Models Inc** | | | | | | | - | |
| | Bill | 6/10/2024 | 11415 | 6/20/2024 | 357 | $826.00 | 826.00 | 357 |
| | Bill | 7/1/2024 | 11432 | 7/31/2024 | 316 | $1,538.00 | 1,538.00 | 316 |
| | Bill | 9/4/2024 | 11507 | 9/4/2024 | 281 | $1,980.19 | 1,980.19 | 281 |
| **Total - Midwest Promotional Models Inc** | | | | | | **$4,344.19** | | |
| **Milano Promotional Services, Inc** | | | | | | | - | |
| | Bill | 4/19/2024 | 161022R | 5/4/2024 | 404 | $246.92 | 246.92 | 404 |
| | Bill | 6/24/2024 | 162250R | 7/9/2024 | 338 | $83.27 | 83.27 | 338 |
| | Bill | 7/24/2024 | 162930R | 8/5/2024 | 311 | $192.20 | 192.20 | 311 |
| | Bill | 8/26/2024 | 163565R | 9/10/2024 | 275 | $31.90 | 31.90 | 275 |
| **Total - Milano Promotional Services, Inc** | | | | | | **$554.29** | - | |
| **Monalto Corporate Events Inc** | | | | | | | - | |
| | Bill | 11/30/2023 | 13300 | 12/30/2023 | 530 | $331,222.09 | 331,222.09 | 530 |
| | Bill | 2/22/2024 | 13377 | 3/23/2024 | 446 | $0.01 | 0.01 | 446 |
| | Bill | 4/22/2024 | 13451 | 5/22/2024 | 386 | $138,704.32 | 138,704.32 | 386 |
| | Bill | 6/7/2024 | 13518 | 7/7/2024 | 340 | $187,531.25 | 187,531.25 | 340 |
| | Bill | 8/31/2024 | 13627 | 9/30/2024 | 255 | $89,816.07 | 89,816.07 | 255 |
| | Bill | 9/1/2024 | 13561 original inv dated 07 | 7/22/2024 | 325 | $110,802.60 | 110,802.60 | 325 |
| | Bill | 9/11/2024 | 13629 | 10/11/2024 | 244 | $108,938.89 | 108,938.89 | 244 |
| | Bill | 9/30/2024 | 13663 | 10/30/2024 | 225 | $119,041.63 | 119,041.63 | 225 |
| | Bill | 10/31/2024 | 13704 | 11/30/2024 | 194 | $121,069.44 | 121,069.44 | 194 |
| **Total - Monalto Corporate Events Inc** | | | | | | **$1,207,126.30** | | |
| **Monique  Henderson** | | | | | | | - | |
| | Bill | 4/14/2025 | HEND-041425 | 4/14/2025 | 59 | $665.00 | 665.00 | 59 |
| **Total - Monique  Henderson** | | | | | | **$665.00** | - | |
| **Monumental Sports and Entertainment** | | | | | | | - | |
| | Bill | 3/5/2025 | SPON20250637 | 3/5/2025 | 99 | $14,437.50 | 14,437.50 | 99 |
| **Total - Monumental Sports and Entertainment** | | | | | | **$14,437.50** | - | |
| **Mora Chagoya** | | | | | | | - | |
| | Bill | 3/6/2025 | 0001 | 4/5/2025 | 68 | $459.50 | 459.50 | 68 |
| **Total - Mora Chagoya** | | | | | | **$459.50** | - | |
| **Morgan, Lewis & Bockius LLP** | | | | | | | - | |
| | Bill | 6/1/2024 | 5440293 | 6/28/2024 | 349 | $12,757.90 | 12,757.90 | 349 |
| | Bill | 8/1/2024 | 5479936 original inv date 0 | 8/31/2024 | 285 | $1,176.00 | 1,176.00 | 285 |
| | Bill | 9/1/2024 | 5497088 original inv dated | 10/1/2024 | 254 | $31,500.40 | 31,500.40 | 254 |
| | Bill | 9/17/2024 | 5518821 | 10/17/2024 | 238 | $13,231.50 | 13,231.50 | 238 |
| | Bill | 10/7/2024 | 5528957 | 11/6/2024 | 218 | $1,899.50 | 1,899.50 | 218 |
| | Bill | 12/23/2024 | 5578428 | 1/22/2025 | 141 | $195.00 | 195.00 | 141 |
| | Bill | 12/23/2024 | 5578427 | 1/22/2025 | 141 | $4,095.00 | 4,095.00 | 141 |
| | Bill | 1/10/2025 | 5587701 | 2/9/2025 | 123 | $2,000.00 | 2,000.00 | 123 |
| | Bill | 1/22/2025 | 5596893 | 2/21/2025 | 111 | $487.50 | 487.50 | 111 |
| | Bill | 2/21/2025 | 5612843 | 3/23/2025 | 81 | $876.00 | 876.00 | 81 |
| | Bill | 2/21/2025 | 5612844 | 3/23/2025 | 81 | $438.00 | 438.00 | 81 |
| | Bill | 3/17/2025 | 5631040 | 4/16/2025 | 57 | $1,314.00 | 1,314.00 | 57 |
| | Bill | 4/9/2025 | 5645788 | 5/9/2025 | 34 | $1,107.00 | 1,107.00 | 34 |
| **Total - Morgan, Lewis & Bockius LLP** | | | | | | **$71,077.80** | - | |
| **Movie Prod** | | | | | | | | |
| | Bill | 2/21/2024 | I-24-02-3 | 2/21/2024 | 477 | $712.87 | 712.87 | 477 |
| | Bill | 3/31/2024 | I-24-03-7 | 3/31/2024 | 438 | $712.34 | 712.34 | 438 |
| | Bill | 10/9/2024 | 24-10-171 | 10/9/2024 | 246 | $1,184.40 | 1,184.40 | 246 |
| | Bill | 11/28/2024 | 24-11-178 | 11/28/2024 | 196 | $722.71 | 722.71 | 196 |
| **Total - Movie Prod** | | | | | | **$3,332.32** | - | |
| **Mustard Seed Restaurant 2 LLC dba Daisy's Po'Boy & Tavern** | | | | | | | - | |
| | Bill | 4/30/2025 | 1006 | 5/30/2025 | 13 | $2,000.00 | 2,000.00 | 13 |
| **Total - Mustard Seed Restaurant 2 LLC dba Daisy's Po'Boy & Tavern** | | | | | | **$2,000.00** | - | |
| **Myers Concert Productions** | | | | | | | - | |
| | Bill | 6/1/2024 | 5584 | 6/1/2024 | 376 | $500.00 | 500.00 | 376 |
| **Total - Myers Concert Productions** | | | | | | **$500.00** | - | |

| Vendor | Transac Date | Document Number | Due Date | Age | Open Balance | Past Due as of 6/12/25 | Days Past Due |
|---|---|---|---|---|---|---|---|
| **Nantur Protection Incendie** | | | | | | - | |
| Bill | 1/1/2024 | FAC232402997 | 1/1/2024 | 528 | $1,830.97 | 1,830.97 | 528 |
| **Total - Nantur Protection Incendie** | | | | | **$1,830.97** | - | |
| **Nashville Communications** | | | | | | - | |
| Bill | 12/10/2024 | 135000027-1 | 12/10/2024 | 184 | $275.66 | 275.66 | 184 |
| Bill | 1/2/2025 | 130002232-1 | 1/2/2025 | 161 | $320.63 | 320.63 | 161 |
| Bill | 1/3/2025 | 80001313 | 1/3/2025 | 160 | $2,354.16 | 2,354.16 | 160 |
| Bill | 2/4/2025 | 80001325 | 2/4/2025 | 128 | $2,354.16 | 2,354.16 | 128 |
| Bill Cred | 2/12/2025 | VRMA160-01 | 2/12/2025 | 120 | ($16.47) | (16.47) | 120 |
| Bill | 3/5/2025 | 80001340 | 3/5/2025 | 99 | $1,712.10 | 1,712.10 | 99 |
| Bill | 4/2/2025 | 80001357 | 4/2/2025 | 71 | $1,712.10 | 1,712.10 | 71 |
| **Total - Nashville Communications** | | | | | **$8,712.34** | - | |
| **Nashwood** | | | | | | - | |
| Bill | 4/1/2024 | April 2024 | 5/1/2024 | 407 | $10,000.00 | 10,000.00 | 407 |
| Bill | 5/1/2024 | May 2024 | 6/1/2024 | 376 | $10,000.00 | 10,000.00 | 376 |
| Bill | 6/1/2024 | June 2024 | 7/1/2024 | 346 | $10,000.00 | 10,000.00 | 346 |
| Bill | 7/1/2024 | July 2024 | 8/1/2024 | 315 | $10,000.00 | 10,000.00 | 315 |
| Bill | 9/1/2024 | Aug 2024 | 9/1/2024 | 284 | $10,000.00 | 10,000.00 | 284 |
| **Total - Nashwood** | | | | | **$50,000.00** | - | |
| **National Museum of African American Music** | | | | | | - | |
| Bill | 5/9/2025 | 10009 | 5/9/2025 | 34 | $5,000.00 | 5,000.00 | 34 |
| **Total - National Museum of African American Music** | | | | | **$5,000.00** | - | |
| **Nationwide Distribution Services, Inc** | | | | | | - | |
| Bill | 3/1/2025 | I07933 | 3/31/2025 | 73 | $1,927.20 | 1,927.20 | 73 |
| Bill | 4/1/2025 | I08030 | 5/1/2025 | 42 | $1,927.20 | 1,927.20 | 42 |
| Bill | 4/30/2025 | I08093 | 5/30/2025 | 13 | $2,079.00 | 2,079.00 | 13 |
| Bill | 5/1/2025 | I08128 | 5/31/2025 | 12 | $3,313.20 | 3,313.20 | 12 |
| Bill | 5/2/2025 | I08124 | 6/1/2025 | 11 | $792.00 | 792.00 | 11 |
| Bill | 5/9/2025 | I08155 | 6/8/2025 | 4 | $5.50 | 5.50 | 4 |
| **Total - Nationwide Distribution Services, Inc** | | | | | **$10,044.10** | - | |
| **Nicholas A Sensley** | | | | | | - | |
| Bill | 10/8/2024 | 0001 | 10/8/2024 | 247 | $21,049.00 | 21,049.00 | 247 |
| **Total - Nicholas A Sensley** | | | | | **$21,049.00** | - | |
| **Nicole Rush** | | | | | | - | |
| Bill | 5/6/2025 | 114 | 5/6/2025 | 37 | $2,000.00 | 2,000.00 | 37 |
| Bill | 5/7/2025 | 115 | 5/7/2025 | 36 | $180.00 | 180.00 | 36 |
| **Total - Nicole Rush** | | | | | **$2,180.00** | - | |
| **Nuso, LLC** | | | | | | - | |
| Bill | 2/7/2025 | 130992233 | 2/22/2025 | 110 | $1,059.43 | 1,059.43 | 110 |
| Bill | 6/1/2025 | 131038073 | 6/16/2025 | -4 | $1,071.58 | - | (4) |
| **Total - Nuso, LLC** | | | | | **$2,131.01** | - | |
| **Oakdale Golf & Country Club** | | | | | | - | |
| Bill | 4/8/2024 | 40824 | 4/8/2024 | 430 | $2,600.00 | 2,600.00 | 430 |
| **Total - Oakdale Golf & Country Club** | | | | | **$2,600.00** | - | |
| **Oracle America Inc** | | | | | | - | |
| Bill | 5/13/2025 | 2168117 | 6/12/2025 | 0 | $3,832.25 | 3,832.25 | - |
| Bill | 5/15/2025 | 2173961 | 6/14/2025 | -2 | $104,877.52 | - | (2) |
| **Total - Oracle America Inc** | | | | | **$108,709.77** | - | |
| **OS3D Visualization & Design INC** | | | | | | - | |
| Bill | 5/8/2024 | 0401824 | 5/8/2024 | 400 | $4,100.00 | 4,100.00 | 400 |
| **Total - OS3D Visualization & Design INC** | | | | | **$4,100.00** | - | |
| **Otis and Rosie Brown Foundation, Inc** | | | | | | - | |
| Bill | 10/11/2024 | Invoice #0000087 | 10/11/2024 | 244 | $500.00 | 500.00 | 244 |
| **Total - Otis and Rosie Brown Foundation, Inc** | | | | | **$500.00** | - | |
| **Overwatch TN Security company** | | | | | | - | |
| Bill | 12/6/2024 | 20242175 | 12/6/2024 | 188 | $1,685.00 | 1,685.00 | 188 |
| **Total - Overwatch TN Security company** | | | | | **$1,685.00** | - | |
| **Pacers Basketball LLC** | | | | | | - | |
| Bill | 9/27/2024 | 8480 | 10/27/2024 | 228 | $5,356.00 | 5,356.00 | 228 |
| Bill | 10/25/2024 | 8481 | 11/24/2024 | 200 | $5,356.00 | 5,356.00 | 200 |
| Bill | 1/13/2025 | 8482 | 2/12/2025 | 120 | $5,356.00 | 5,356.00 | 120 |
| **Total - Pacers Basketball LLC** | | | | | **$16,068.00** | - | |
| **Packaging Corporation of America** | | | | | | - | |
| Bill | 9/26/2024 | 346-10061898 | 10/26/2024 | 229 | $2,250.00 | 2,250.00 | 229 |
| Bill | 10/4/2024 | 346-10062117 | 11/3/2024 | 221 | $9,875.64 | 9,875.64 | 221 |
| Bill | 10/11/2024 | 346-10062271 | 11/10/2024 | 214 | $46,266.00 | 46,266.00 | 214 |
| Bill | 10/29/2024 | 346-10062575 | 11/28/2024 | 196 | $725.01 | 725.01 | 196 |
| Bill | 10/29/2024 | 346-10062576 | 11/28/2024 | 196 | $725.01 | 725.01 | 196 |
| **Total - Packaging Corporation of America** | | | | | **$59,841.66** | - | |
| **Patrick Henry Creative Promotions** | | | | | | - | |

| Vendor | Transac | Date | Document Number | Due Date | Age | Open Balance | Past Due as of 6/12/25 | Days Past Due |
|---|---|---|---|---|---|---|---|---|
| | Bill | 5/1/2025 | 14546 | 5/1/2025 | 42 | $607.09 | 607.09 | 42 |
| | Bill | 5/16/2025 | 14825 | 5/16/2025 | 27 | $1,500.00 | 1,500.00 | 27 |
| **Total - Patrick Henry Creative Promotions** | | | | | | **$2,107.09** | - | |
| **PayBev LLC** | | | | | | | - | |
| | Bill | 4/24/2025 | 18976 | 5/24/2025 | 19 | $1,030.00 | 1,030.00 | 19 |
| | Bill | 4/24/2025 | 18975 | 5/24/2025 | 19 | $9,880.00 | 9,880.00 | 19 |
| | Bill | 4/24/2025 | 18977 | 5/24/2025 | 19 | $500.00 | 500.00 | 19 |
| | Bill | 5/1/2025 | 19089 | 5/31/2025 | 12 | $6,230.00 | 6,230.00 | 12 |
| | Bill | 5/30/2025 | 19639 | 6/29/2025 | -17 | $3,500.00 | - | (17) |
| **Total - PayBev LLC** | | | | | | **$21,140.00** | - | |
| **Pendleton Group LLC** | | | | | | | - | |
| | Bill | 4/25/2024 | 100 | 5/3/2024 | 405 | $2,000.00 | 2,000.00 | 405 |
| **Total - Pendleton Group LLC** | | | | | | **$2,000.00** | - | |
| **Pennsylvania Wine & Spirits Association** | | | | | | | - | |
| | Bill | 5/1/2024 | 386 | 2/6/2024 | 492 | $500.00 | 500.00 | 492 |
| **Total - Pennsylvania Wine & Spirits Association** | | | | | | **$500.00** | - | |
| **Pj's Hvac and Repair** | | | | | | | - | |
| | Bill | 7/8/2024 | 3610 | 7/8/2024 | 339 | $3,346.00 | 3,346.00 | 339 |
| **Total - Pj's Hvac and Repair** | | | | | | **$3,346.00** | - | |
| **PKF Arsilon** | | | | | | | - | |
| | Bill | 7/10/2024 | 16250000169 | 7/10/2024 | 337 | $222.34 | 222.34 | 337 |
| | Bill | 9/24/2024 | 16250000600 | 9/24/2024 | 261 | $222.34 | 222.34 | 261 |
| | Bill | 11/18/2024 | 16250001361 | 11/18/2024 | 206 | $222.34 | 222.34 | 206 |
| | Bill | 1/31/2025 | 16250002317 | 1/31/2025 | 132 | $222.34 | 222.34 | 132 |
| **Total - PKF Arsilon** | | | | | | **$889.36** | - | |
| **Pollinate Inc.** | | | | | | | - | |
| | Bill | 2/1/2024 | INV-1487 | 3/2/2024 | 467 | $16,800.00 | 16,800.00 | 467 |
| | Bill | 2/29/2024 | INV-1572 | 3/30/2024 | 439 | $19,701.00 | 19,701.00 | 439 |
| | Bill | 2/29/2024 | INV-1573 | 3/30/2024 | 439 | $4,260.92 | 4,260.92 | 439 |
| | Bill | 3/31/2024 | INV-1617 | 4/30/2024 | 408 | $9,446.25 | 9,446.25 | 408 |
| | Bill | 3/31/2024 | INV-1618 | 4/30/2024 | 408 | $4,272.63 | 4,272.63 | 408 |
| | Bill | 5/1/2024 | INV-1679 | 5/31/2024 | 377 | $11,244.75 | 11,244.75 | 377 |
| | Bill | 5/1/2024 | INV-1678 | 5/31/2024 | 377 | $4,364.19 | 4,364.19 | 377 |
| | Bill | 5/1/2024 | INV-1658 | 5/31/2024 | 377 | $16,800.00 | 16,800.00 | 377 |
| | Bill | 5/31/2024 | INV-1713 | 6/30/2024 | 347 | $6,859.05 | 6,859.05 | 347 |
| | Bill | 5/31/2024 | INV-1714 | 6/30/2024 | 347 | $4,576.74 | 4,576.74 | 347 |
| | Bill | 7/1/2024 | INV-1773 | 7/31/2024 | 316 | $8,959.50 | 8,959.50 | 316 |
| | Bill | 7/1/2024 | INV-1774 | 8/14/2024 | 302 | $4,548.55 | 4,548.55 | 302 |
| | Bill | 8/31/2024 | INV-1851 | 9/30/2024 | 255 | $5,940.00 | 5,940.00 | 255 |
| | Bill | 8/31/2024 | INV-1852 | 9/30/2024 | 255 | $4,301.02 | 4,301.02 | 255 |
| | Bill | 9/1/2024 | INV-1801 original inv dated 10/1/2024 | 254 | $4,288.23 | 4,288.23 | 254 |
| | Bill | 9/1/2024 | INV-1800 original inv dated 10/1/2024 | 254 | $15,468.75 | 15,468.75 | 254 |
| | Bill | 9/1/2024 | INV-1788 original inv date (8/31/2024 | 285 | $11,800.00 | 11,800.00 | 285 |
| | Bill | 10/9/2024 | INV-1903 | 11/8/2024 | 216 | $15,000.00 | 15,000.00 | 216 |
| | Bill | 10/30/2024 | INV-1938 | 11/29/2024 | 195 | $10,230.00 | 10,230.00 | 195 |
| | Bill | 10/31/2024 | INV-1939 | 11/30/2024 | 194 | $4,318.67 | 4,318.67 | 194 |
| | Bill | 10/31/2024 | INV-1937 | 11/30/2024 | 194 | $82.50 | 82.50 | 194 |
| | Bill | 11/30/2024 | INV-1968 | 12/30/2024 | 164 | $1,196.25 | 1,196.25 | 164 |
| | Bill | 12/13/2024 | Inv - 1966 | 12/30/2024 | 164 | $3,588.75 | 3,588.75 | 164 |
| | Bill | 12/13/2024 | 1967 | 12/30/2024 | 164 | $5,882.87 | 5,882.87 | 164 |
| | Bill | 1/14/2025 | inv-2000 | 2/13/2025 | 119 | $4,371.90 | 4,371.90 | 119 |
| | Bill | 1/14/2025 | INV-1999 | 2/13/2025 | 119 | $3,795.00 | 3,795.00 | 119 |
| | Bill | 1/14/2025 | 1898 *9/30/2024* | 2/13/2025 | 119 | $6,765.00 | 6,765.00 | 119 |
| | Bill | 1/14/2025 | 1896 *9/30/2024* | 2/13/2025 | 119 | $866.25 | 866.25 | 119 |
| | Bill | 1/14/2025 | 1997 *12/31/2024* | 2/13/2025 | 119 | $371.25 | 371.25 | 119 |
| | Bill | 1/14/2025 | 1899 | 2/13/2025 | 119 | $4,283.43 | 4,283.43 | 119 |
| | Bill Cred | 1/15/2025 | 1659 *5/1/2024* | 1/15/2025 | 148 | ($11,200.00) | (11,200.00) | 148 |
| | Bill | 1/31/2025 | INV-2045 | 3/2/2025 | 102 | $1,139.13 | 1,139.13 | 102 |
| | Bill | 1/31/2025 | INV-2046 | 3/2/2025 | 102 | $4,292.57 | 4,292.57 | 102 |
| | Bill | 1/31/2025 | INV-2036 | 3/2/2025 | 102 | $3,135.00 | 3,135.00 | 102 |
| | Bill | 2/28/2025 | INV-2077 | 3/30/2025 | 74 | $701.25 | 701.25 | 74 |
| | Bill | 2/28/2025 | INV-2080 | 3/30/2025 | 74 | $165.00 | 165.00 | 74 |
| | Bill | 2/28/2025 | INV-2079 | 3/30/2025 | 74 | $2,450.43 | 2,450.43 | 74 |
| | Bill | 3/10/2025 | INV-2081 | 4/9/2025 | 64 | $4,424.00 | 4,424.00 | 64 |
| | Bill | 3/31/2025 | INV-2113 | 4/30/2025 | 43 | $3,725.03 | 3,725.03 | 43 |
| | Bill | 3/31/2025 | INV-2110 | 4/30/2025 | 43 | $165.00 | 165.00 | 43 |
| | Bill | 4/1/2025 | INV-2099 | 5/1/2025 | 42 | $4,424.00 | 4,424.00 | 42 |
| | Bill | 4/30/2025 | INV-2140 | 5/30/2025 | 13 | $1,714.26 | 1,714.26 | 13 |
| | Bill | 4/30/2025 | INV-2139 | 5/30/2025 | 13 | $2,598.75 | 2,598.75 | 13 |
| | Bill | 5/31/2025 | INV-2163 | 6/30/2025 | -18 | $206.25 | - | (18) |
| | Bill | 5/31/2025 | INV-2168 | 6/30/2025 | -18 | $290.34 | - | (18) |

| Vendor | Transac | Date | Document Number | Due Date | Age | Open Balance | Past Due as of 6/12/25 | Days Past Due |
|---|---|---|---|---|---|---|---|---|
| **Total - Pollinate Inc.** | | | | | | **$232,614.46** | - | |
| **Pratt Corrugated Holdings, Inc** | | | | | | | - | |
| | Bill | 8/1/2024 | 1264841 original inv date 0 | 8/15/2024 | 301 | $25,245.55 | 25,245.55 | 301 |
| **Total - Pratt Corrugated Holdings, Inc** | | | | | | **$25,245.55** | - | |
| **Questex LLC** | | | | | | | - | |
| | Bill | 6/9/2025 | INV-100002 | 6/9/2025 | 3 | $1,520.96 | 1,520.96 | 3 |
| **Total - Questex LLC** | | | | | | **$1,520.96** | - | |
| **Randstad** | | | | | | | - | |
| | Bill | 7/28/2024 | R34959825 | 7/28/2024 | 319 | $11,478.74 | 11,478.74 | 319 |
| | Bill | 8/4/2024 | R34980348 | 8/4/2024 | 312 | $5,945.77 | 5,945.77 | 312 |
| | Bill | 8/11/2024 | R35007108 | 8/11/2024 | 305 | $6,397.35 | 6,397.35 | 305 |
| | Bill | 8/18/2024 | R35036537 | 8/18/2024 | 298 | $8,621.82 | 8,621.82 | 298 |
| | Bill | 8/25/2024 | R35063957 | 8/25/2024 | 291 | $9,608.92 | 9,608.92 | 291 |
| | Bill | 9/1/2024 | R35090131 | 9/1/2024 | 284 | $7,228.36 | 7,228.36 | 284 |
| | Bill | 9/8/2024 | R35124157 | 9/8/2024 | 277 | $6,060.76 | 6,060.76 | 277 |
| | Bill | 9/8/2024 | R35108402 | 9/8/2024 | 277 | $247.63 | 247.63 | 277 |
| | Bill | 9/15/2024 | R35154283 | 9/15/2024 | 270 | $4,303.63 | 4,303.63 | 270 |
| | Bill | 9/22/2024 | R35179542 | 9/22/2024 | 263 | $4,229.23 | 4,229.23 | 263 |
| | Bill | 9/29/2024 | R35217123 | 9/29/2024 | 256 | $3,051.26 | 3,051.26 | 256 |
| | Bill | 10/6/2024 | R35243783 | 10/6/2024 | 249 | $222.00 | 222.00 | 249 |
| | Bill | 10/6/2024 | R35243782 | 10/6/2024 | 249 | $4,010.60 | 4,010.60 | 249 |
| | Bill | 10/13/2024 | R35269576 | 10/13/2024 | 242 | $4,223.34 | 4,223.34 | 242 |
| | Bill | 10/20/2024 | R35312914 | 10/20/2024 | 235 | $5,386.86 | 5,386.86 | 235 |
| | Bill | 10/27/2024 | R35344535 | 10/27/2024 | 228 | $3,524.25 | 3,524.25 | 228 |
| | Bill | 11/3/2024 | R35359400 | 11/3/2024 | 221 | $2,764.01 | 2,764.01 | 221 |
| | Bill | 11/10/2024 | R35388891 | 11/10/2024 | 214 | $2,824.17 | 2,824.17 | 214 |
| | Bill | 11/17/2024 | R35413087 | 11/17/2024 | 207 | $1,140.85 | 1,140.85 | 207 |
| **Total - Randstad** | | | | | | **$91,269.55** | - | |
| **ReserveBar Holdings Corp** | | | | | | | - | |
| | Bill | 4/18/2025 | 2053824 | 5/18/2025 | 25 | $3,000.00 | 3,000.00 | 25 |
| **Total - ReserveBar Holdings Corp** | | | | | | **$3,000.00** | - | |
| **Roaring Fork Insurance LLC** | | | | | | | - | |
| | Bill | 8/27/2024 | 24-25 Surety Bond | 9/16/2024 | 269 | $2,110.00 | 2,110.00 | 269 |
| | Bill | 10/8/2024 | *092724*Late | 10/8/2024 | 247 | $25.00 | 25.00 | 247 |
| **Total - Roaring Fork Insurance LLC** | | | | | | **$2,135.00** | - | |
| **Robert L Taylor Jr** | | | | | | | - | |
| | Bill | 6/10/2025 | 6.07.2025 | 6/10/2025 | 2 | $427.50 | 427.50 | 2 |
| **Total - Robert L Taylor Jr** | | | | | | **$427.50** | - | |
| **Rose Construction** | | | | | | | - | |
| | Bill | 3/6/2025 | INT-04 | 3/6/2025 | 98 | $3,400.11 | 3,400.11 | 98 |
| **Total - Rose Construction** | | | | | | **$3,400.11** | - | |
| **Rusken Packaging** | | | | | | | - | |
| | Bill | 10/7/2024 | 32003478 | 10/7/2024 | 248 | $2,362.50 | 2,362.50 | 248 |
| | Bill | 10/7/2024 | 32003547 | 10/7/2024 | 248 | $5,155.50 | 5,155.50 | 248 |
| | Bill | 10/7/2024 | 32003477 | 10/7/2024 | 248 | $1,356.25 | 1,356.25 | 248 |
| **Total - Rusken Packaging** | | | | | | **$8,874.25** | - | |
| **Rutherford County Chamber of Commerce** | | | | | | | - | |
| | Bill | 2/22/2024 | 62535 | 4/1/2024 | 437 | $10,000.00 | 10,000.00 | 437 |
| **Total - Rutherford County Chamber of Commerce** | | | | | | **$10,000.00** | - | |
| **Salary.com LLC** | | | | | | | - | |
| | Bill | 2/4/2025 | INV71359 | 2/4/2025 | 128 | $7,999.50 | 7,999.50 | 128 |
| **Total - Salary.com LLC** | | | | | | **$7,999.50** | - | |
| **Samantha Franklin** | | | | | | | - | |
| | Bill | 5/9/2025 | 17 | 5/9/2025 | 34 | $1,074.60 | 1,074.60 | 34 |
| **Total - Samantha Franklin** | | | | | | **$1,074.60** | - | |
| **San Diego Spirits Festival** | | | | | | | - | |
| | Bill | 9/1/2024 | SDSF2024-Uncle Nearest, | 9/1/2024 | 284 | $8,280.00 | 8,280.00 | 284 |
| **Total - San Diego Spirits Festival** | | | | | | **$8,280.00** | - | |
| **Sarah d Sousa** | | | | | | | - | |
| | Bill | 4/15/2025 | 0334 | 4/15/2025 | 58 | $5,000.00 | 5,000.00 | 58 |
| | Bill | 5/15/2025 | 0335 | 5/15/2025 | 28 | $5,000.00 | 5,000.00 | 28 |
| **Total - Sarah d Sousa** | | | | | | **$10,000.00** | - | |
| **Sarl eta Pierra Baudin** | | | | | | | - | |
| | Bill | 1/1/2024 | 2 | 1/1/2024 | 528 | $1,694.05 | 1,694.05 | 528 |
| | Bill | 5/28/2025 | 30 | 5/28/2025 | 15 | $25,680.18 | 25,680.18 | 15 |
| **Total - Sarl eta Pierra Baudin** | | | | | | **$27,374.23** | - | |
| **Sarl Louvet Assuraces** | | | | | | | - | |
| | Bill | 1/12/2024 | DFRC01 - 12/01/2024 | 1/12/2024 | 517 | $813.82 | 813.82 | 517 |
| **Total - Sarl Louvet Assuraces** | | | | | | **$813.82** | - | |
| **Savariau** | | | | | | | - | |

| Vendor | Transac | Date | Document Number | Due Date | Age | Open Balance | Past Due as of 6/12/25 | Days Past Due |
|---|---|---|---|---|---|---|---|---|
| | Bill | 8/30/2024 | 21001 | 8/30/2024 | 286 | $5,347.99 | 5,347.99 | 286 |
| | Bill | 11/29/2024 | 21223 | 11/29/2024 | 195 | $845.11 | 845.11 | 195 |
| Total - Savariau | | | | | | $6,193.10 | - | |
| Scorp Promo, Inc. | | | | | | | - | |
| | Bill | 3/16/2025 | 264 | 3/16/2025 | 88 | $460.24 | 460.24 | 88 |
| | Bill | 4/10/2025 | 266 | 4/10/2025 | 63 | $2,132.50 | 2,132.50 | 63 |
| | Bill | 5/2/2025 | 269 | 5/2/2025 | 41 | $2,129.14 | 2,129.14 | 41 |
| Total - Scorp Promo, Inc. | | | | | | $4,721.88 | - | |
| Selas FTPA | | | | | | | - | |
| | Bill | 5/21/2025 | 25010152 | 5/21/2025 | 22 | $1,580.89 | 1,580.89 | 22 |
| | Bill | 5/21/2025 | 25040230 | 5/21/2025 | 22 | $1,806.17 | 1,806.17 | 22 |
| | Bill | 5/21/2025 | 25050195 | 5/21/2025 | 22 | $766.25 | 766.25 | 22 |
| | Bill | 5/21/2025 | 25020171 | 5/21/2025 | 22 | $564.92 | 564.92 | 22 |
| Total - Selas FTPA | | | | | | $4,718.23 | - | |
| SevenFifty | | | | | | | - | |
| | Bill | 6/1/2024 | INV79577 | 12/1/2023 | 559 | $800.00 | 800.00 | 559 |
| Total - SevenFifty | | | | | | $800.00 | - | |
| Shared Spirits, LLC. | | | | | | | - | |
| | Bill | 2/8/2024 | 1208 | 2/8/2024 | 490 | $10,000.00 | 10,000.00 | 490 |
| | Bill | 8/6/2024 | 1422 | 8/21/2024 | 295 | $225.00 | 225.00 | 295 |
| Total - Shared Spirits, LLC. | | | | | | $10,225.00 | - | |
| Shedd Aquarium | | | | | | | - | |
| | Bill | 4/30/2024 | 24-9018 | 4/30/2024 | 408 | $5,000.00 | 5,000.00 | 408 |
| Total - Shedd Aquarium | | | | | | $5,000.00 | - | |
| Shelbyville Grand | | | | | | | - | |
| | Bill | 11/1/2024 | 1004 | 12/1/2024 | 193 | $6,500.00 | 6,500.00 | 193 |
| | Bill | 12/1/2024 | 1005 | 1/1/2025 | 162 | $6,500.00 | 6,500.00 | 162 |
| Total - Shelbyville Grand | | | | | | $13,000.00 | - | |
| Shelbyville Lions Club | | | | | | | - | |
| | Bill | 8/14/2024 | *08.14.2024* | 8/14/2024 | 302 | $650.00 | 650.00 | 302 |
| Total - Shelbyville Lions Club | | | | | | $650.00 | - | |
| Shelbyville-Bedford Partnership | | | | | | | - | |
| | Bill | 7/23/2024 | 55 | 7/23/2024 | 324 | $20,000.00 | 20,000.00 | 324 |
| Total - Shelbyville-Bedford Partnership | | | | | | $20,000.00 | - | |
| Sheralyn Bradley | | | | | | | - | |
| | Bill | 4/26/2025 | 3003 | 4/26/2025 | 47 | $1,485.08 | 1,485.08 | 47 |
| | Bill | 5/13/2025 | 3004 | 5/13/2025 | 30 | $219.00 | 219.00 | 30 |
| Total - Sheralyn Bradley | | | | | | $1,704.08 | - | |
| Signet | | | | | | | - | |
| | Bill | 5/31/2024 | DESDFM1 | 5/31/2024 | 377 | $1,977.00 | 1,977.00 | 377 |
| Total - Signet | | | | | | $1,977.00 | - | |
| Slicker Beverage Insights | | | | | | | | |
| | Bill | 4/20/2025 | 001931 | 4/20/2025 | 53 | $212.20 | 212.20 | 53 |
| | Bill | 4/22/2025 | 001937 | 4/22/2025 | 51 | $951.72 | 951.72 | 51 |
| | Bill | 4/25/2025 | 001947 | 4/25/2025 | 48 | $658.00 | 658.00 | 48 |
| | Bill | 5/1/2025 | 001949 | 5/1/2025 | 42 | $5,000.00 | 5,000.00 | 42 |
| | Bill | 5/14/2025 | 001955 | 5/14/2025 | 29 | $600.00 | 600.00 | 29 |
| | Bill | 5/19/2025 | 001964 | 5/19/2025 | 24 | $1,913.33 | 1,913.33 | 24 |
| | Bill | 5/27/2025 | 001978 | 5/27/2025 | 16 | $150.00 | 150.00 | 16 |
| | Bill | 6/11/2025 | 001989 | 6/11/2025 | 1 | $150.00 | 150.00 | 1 |
| | Bill | 6/11/2025 | 001990 | 6/11/2025 | 1 | $40.00 | 40.00 | 1 |
| Total - Slicker Beverage Insights | | | | | | $9,675.25 | - | |
| Social Coast Mobile Beverage Co. | | | | | | | - | |
| | Bill | 9/9/2024 | 08092024 | 9/9/2024 | 276 | $19,851.00 | 19,851.00 | 276 |
| Total - Social Coast Mobile Beverage Co. | | | | | | $19,851.00 | - | |
| Spector | | | | | | | - | |
| | Bill | 5/29/2025 | 1338514 *11.20.2023* | 6/28/2025 | -16 | $797.46 | - | (16) |
| Total - Spector | | | | | | $797.46 | - | |
| Speed Rack Inc | | | | | | | - | |
| | Bill | 8/27/2024 | 133 | 8/27/2024 | 289 | $4,000.00 | 4,000.00 | 289 |
| | Bill | 9/27/2024 | 134 | 9/27/2024 | 258 | $4,000.00 | 4,000.00 | 258 |
| | Bill | 10/27/2024 | 135 | 10/27/2024 | 228 | $4,000.00 | 4,000.00 | 228 |
| | Bill | 5/19/2025 | 162 | 5/19/2025 | 24 | $4,000.00 | 4,000.00 | 24 |
| Total - Speed Rack Inc | | | | | | $16,000.00 | - | |
| Square One Organic Spirits | | | | | | | | |
| | Bill | 8/1/2024 | 21012953 | 9/1/2024 | 284 | $10,000.00 | 10,000.00 | 284 |
| | Bill | 9/1/2024 | 21012958 | 10/1/2024 | 254 | $10,000.00 | 10,000.00 | 254 |
| | Bill | 10/1/2024 | 21012954 | 10/1/2024 | 254 | $10,000.00 | 10,000.00 | 254 |
| | Journal | 10/18/2024 | JE150-2154 | 10/18/2024 | 237 | ($20,015.00) | (20,015.00) | 237 |
| | Bill | 12/18/2024 | 21012979 | 12/18/2024 | 176 | $5,871.04 | 5,871.04 | 176 |

| Vendor | Transac | Date | Document Number | Due Date | Age | Open Balance | Past Due as of 6/12/25 | Days Past Due |
|---|---|---|---|---|---|---|---|---|
| **Total - Square One Organic Spirits** | | | | | | **$15,856.04** | - | |
| **SquareWorks Consulting** | | | | | | | - | |
| | Bill | 3/18/2025 | 205597 | 4/2/2025 | 71 | $15,518.00 | 15,518.00 | 71 |
| | Bill | 4/7/2025 | 205790 | 4/22/2025 | 51 | $5,487.50 | 5,487.50 | 51 |
| **Total - SquareWorks Consulting** | | | | | | **$21,005.50** | - | |
| **State of Tennessee Elevator Unit** | | | | | | | - | |
| | Bill | 1/7/2025 | 874638 | 1/7/2025 | 156 | $90.00 | 90.00 | 156 |
| **Total - State of Tennessee Elevator Unit** | | | | | | **$90.00** | - | |
| **Straight Up Collective, LLC** | | | | | | | - | |
| | Bill | 6/12/2024 | SCA_0165 | 7/19/2024 | 328 | $2,500.00 | 2,500.00 | 328 |
| | Bill | 11/12/2024 | SCA_0684 | 12/12/2024 | 182 | $5,900.00 | 5,900.00 | 182 |
| | Bill | 2/5/2025 | SuCo2021 | 3/7/2025 | 97 | $1,200.00 | 1,200.00 | 97 |
| | Bill | 4/10/2025 | SuCo2057 | 5/10/2025 | 33 | $1,300.00 | 1,300.00 | 33 |
| **Total - Straight Up Collective, LLC** | | | | | | **$10,900.00** | - | |
| **Sysco** | | | | | | | - | |
| | Bill | 5/29/2025 | 460708905 | 5/29/2025 | 14 | $903.64 | 903.64 | 14 |
| **Total - Sysco** | | | | | | **$903.64** | - | |
| **System Scales Corp - Construction** | | | | | | | - | |
| | Bill | 11/20/2024 | INV-215797 | 11/20/2024 | 204 | $1,239.00 | 1,239.00 | 204 |
| **Total - System Scales Corp - Construction** | | | | | | **$1,239.00** | - | |
| **T2D Concepts LLC** | | | | | | | - | |
| | Bill | 10/1/2024 | 2024-SFW3 | 10/1/2024 | 254 | $2,000.00 | 2,000.00 | 254 |
| **Total - T2D Concepts LLC** | | | | | | **$2,000.00** | - | |
| **Tales of the Cocktail Foundation** | | | | | | | - | |
| | Bill | 2/29/2024 | 56497 | 5/24/2024 | 384 | $3,244.50 | 3,244.50 | 384 |
| | Bill | 8/29/2024 | 56482 | 8/29/2024 | 287 | $104.96 | 104.96 | 287 |
| | Bill | 2/7/2025 | 56538 | 2/7/2025 | 125 | $3,455.39 | 3,455.39 | 125 |
| **Total - Tales of the Cocktail Foundation** | | | | | | **$6,804.85** | - | |
| **Taxi 2000** | | | | | | | - | |
| | Bill | 1/1/2024 | F-000182 | 1/1/2024 | 528 | $1,317.36 | 1,317.36 | 528 |
| | Bill | 4/15/2024 | F-000252 | 4/15/2024 | 423 | $1,884.33 | 1,884.33 | 423 |
| **Total - Taxi 2000** | | | | | | **$3,201.70** | - | |
| **Taylor Wessing** | | | | | | | - | |
| | Bill | 9/30/2024 | 112503171 | 9/30/2024 | 255 | $2,117.69 | 2,117.69 | 255 |
| | Bill | 9/30/2024 | 112502820 | 9/30/2024 | 255 | $1,163.19 | 1,163.19 | 255 |
| | Bill | 5/18/2024 | 112407545 | 5/18/2024 | 25 | $2,489.67 | 2,489.67 | 25 |
| **Total - Taylor Wessing** | | | | | | **$5,770.55** | - | |
| **Tennessee Department of Revenue** | | | | | | | - | |
| | Bill | 10/2/2024 | Sept 24 | 10/15/2024 | 240 | $35,484.00 | 35,484.00 | 240 |
| | Bill | 4/10/2025 | Dec 2024 | 4/10/2025 | 63 | $528.93 | 528.93 | 63 |
| **Total - Tennessee Department of Revenue** | | | | | | **$36,012.93** | - | |
| **Tennessee Distilling Group** | | | | | | | - | |
| | Bill Cred | 3/31/2024 | CM10 | 3/31/2024 | 438 | ($3,375.00) | (3,375.00) | 438 |
| | Bill | 5/31/2024 | 2024-552 | 6/30/2024 | 347 | $33,538.69 | 33,538.69 | 347 |
| | Bill | 6/1/2024 | 2024-608 | 6/30/2024 | 347 | $104,093.86 | 104,093.86 | 347 |
| | Bill | 6/12/2024 | 2024-610 | 7/12/2024 | 335 | $15,288.00 | 15,288.00 | 335 |
| | Bill | 6/24/2024 | 2024-642 | 7/24/2024 | 323 | $16,015.31 | 16,015.31 | 323 |
| | Bill | 6/24/2024 | 2024-643 | 7/9/2024 | 338 | $55,836.00 | 55,836.00 | 338 |
| | Bill | 7/1/2024 | 2024-728 | 7/31/2024 | 316 | $104,304.85 | 104,304.85 | 316 |
| | Bill | 7/1/2024 | 2024-718 | 7/18/2024 | 329 | $8,534.56 | 8,534.56 | 329 |
| | Bill Cred | 7/1/2024 | CM27 | 7/1/2024 | 346 | ($42,800.00) | (42,800.00) | 346 |
| | Bill | 7/2/2024 | 2024-667 | 8/1/2024 | 315 | $56,619.96 | 56,619.96 | 315 |
| | Bill | 7/9/2024 | 2024-733 | 7/24/2024 | 323 | $59,123.40 | 59,123.40 | 323 |
| | Bill | 7/17/2024 | 2024-779 | 8/16/2024 | 300 | $14,232.94 | 14,232.94 | 300 |
| | Bill | 7/17/2024 | 2024-782 | 8/1/2024 | 315 | $15,776.04 | 15,776.04 | 315 |
| | Bill | 8/1/2024 | 2024-796 original inv dated | 8/7/2024 | 309 | $2,253.72 | 2,253.72 | 309 |
| | Bill Cred | 8/1/2024 | CM52 original date of credi | 8/1/2024 | 315 | ($69,300.00) | (69,300.00) | 315 |
| | Bill | 8/1/2024 | 2024-824 | 8/20/2024 | 296 | $103,635.60 | 103,635.60 | 296 |
| | Bill | 8/15/2024 | 2024-884 | 9/14/2024 | 271 | $2,253.72 | 2,253.72 | 271 |
| | Bill | 8/15/2024 | 2024-883 | 8/30/2024 | 286 | $2,253.72 | 2,253.72 | 286 |
| | Bill Cred | 8/31/2024 | CM57 | 8/31/2024 | 285 | ($97,700.00) | (97,700.00) | 285 |
| | Bill | 8/31/2024 | 2024-979 | 9/30/2024 | 255 | $101,452.10 | 101,452.10 | 255 |
| | Bill | 9/11/2024 | 2024-993 | 10/11/2024 | 244 | $780.56 | 780.56 | 244 |
| | Bill | 9/28/2024 | 2024-1014 | 10/13/2024 | 242 | $15,776.04 | 15,776.04 | 242 |
| | Bill | 9/30/2024 | 2024-1034 9/30/2024 | 10/30/2024 | 225 | $130.00 | 130.00 | 225 |
| | Bill | 9/30/2024 | 2024-1048 9/30/2024 | 10/30/2024 | 225 | $101,928.00 | 101,928.00 | 225 |
| | Bill Cred | 10/15/2024 | CM64 | 10/15/2024 | 240 | ($15,000.00) | (15,000.00) | 240 |
| | Bill | 10/17/2024 | 2024-1099 | 11/16/2024 | 208 | $6,761.16 | 6,761.16 | 208 |
| | Bill | 10/31/2024 | 2024-1124 | 11/30/2024 | 194 | $9,177.69 | 9,177.69 | 194 |
| | Bill | 10/31/2024 | 2024-1190 | 2/7/2025 | 125 | $16,939.27 | 16,939.27 | 125 |

| Vendor | Transac | Date | Document Number | Due Date | Age | Open Balance | Past Due as of 6/12/25 | Days Past Due |
|---|---|---|---|---|---|---|---|---|
| | Bill | 10/31/2024 | 2024-1189 | 11/23/2024 | 201 | $101,303.65 | 101,303.65 | 201 |
| | Bill | 11/19/2024 | 2024-1213 | 12/19/2024 | 175 | $33,208.32 | 33,208.32 | 175 |
| | Bill | 11/22/2024 | 2024-1234 | 12/7/2024 | 187 | $97.50 | 97.50 | 187 |
| | Bill | 11/30/2024 | 2024-1243 11/30/2024 | 12/30/2024 | 164 | $32,170.56 | 32,170.56 | 164 |
| | Bill | 12/10/2024 | 2024-1303 | 1/9/2025 | 154 | $27,857.37 | 27,857.37 | 154 |
| | Bill | 12/19/2024 | 2024-1302 | 1/18/2025 | 145 | $102,428.09 | 102,428.09 | 145 |
| | Bill | 12/31/2024 | 2024-1385 | 1/30/2025 | 133 | $101,628.35 | 101,628.35 | 133 |
| | Bill Cred | 12/31/2024 | CM118 | 12/31/2024 | 163 | ($6,900.00) | (6,900.00) | 163 |
| | Bill | 1/31/2025 | 2025-0119 | 3/2/2025 | 102 | $101,149.50 | 101,149.50 | 102 |
| | Bill | 2/20/2025 | 2025-0141 | 3/22/2025 | 82 | $63,699.48 | 63,699.48 | 82 |
| | Bill | 2/28/2025 | 2025-0200 | 3/30/2025 | 74 | $1,966.80 | 1,966.80 | 74 |
| | Bill | 2/28/2025 | 2025-0197 | 3/30/2025 | 74 | $98,397.30 | 98,397.30 | 74 |
| | Bill | 3/31/2025 | 2025-0297 | 4/30/2025 | 43 | $97,844.65 | 97,844.65 | 43 |
| | Bill | 3/31/2025 | 2025-0347 | 4/30/2025 | 43 | $57,342.25 | 57,342.25 | 43 |
| | Bill | 4/2/2025 | 2025-0251 | 5/2/2025 | 41 | $6,523.20 | 6,523.20 | 41 |
| | Bill | 4/24/2025 | 2025-0351 | 5/24/2025 | 19 | $64,434.72 | 64,434.72 | 19 |
| | Bill Cred | 4/30/2025 | 2025-0429- Credit memo | 4/30/2025 | 43 | ($19,300.00) | (19,300.00) | 43 |
| | Bill | 4/30/2025 | 2025-0368 | 5/30/2025 | 13 | $4,500.00 | 4,500.00 | 13 |
| | Bill | 4/30/2025 | 2025-0451 | 5/30/2025 | 13 | $25,230.59 | 25,230.59 | 13 |
| | Bill | 4/30/2025 | 2025-0434 | 5/30/2025 | 13 | $99,559.90 | 99,559.90 | 13 |
| | Bill | 5/7/2025 | 2025-0421 | 6/6/2025 | 6 | $4,439.44 | 4,439.44 | 6 |
| | Bill | 5/28/2025 | 2025-0497 | 6/27/2025 | -15 | $6,761.16 | | (15) |
| **Total - Tennessee Distilling Group** | | | | | | **$1,622,873.02** | | |
| **Tennessee Distilling Group - Tax & Escrow** | | | | | | | | |
| | Bill | 3/10/2025 | 2025-0212 | 3/10/2025 | 94 | $18,034.18 | 18,034.18 | 94 |
| | Bill | 3/13/2025 | 2025-0214 | 3/13/2025 | 91 | $6,393.91 | 6,393.91 | 91 |
| | Bill | 3/14/2025 | 2025-0216 | 3/14/2025 | 90 | $5,115.13 | 5,115.13 | 90 |
| | Bill | 3/27/2025 | 2025-0236 | 3/27/2025 | 77 | $6,121.46 | 6,121.46 | 77 |
| | Bill | 4/1/2025 | 2025-0247 | 4/1/2025 | 72 | $1,585.86 | 1,585.86 | 72 |
| | Bill | 4/9/2025 | 2025-0305 | 4/9/2025 | 64 | $5,381.54 | 5,381.54 | 64 |
| | Bill | 5/7/2025 | 2025-0427 | 5/7/2025 | 36 | $18,597.33 | 18,597.33 | 36 |
| | Bill | 5/7/2025 | 2025-0426 | 5/7/2025 | 36 | $8,051.26 | 8,051.26 | 36 |
| | Bill | 5/21/2025 | 2025-0487 | 5/21/2025 | 22 | $29,497.40 | 29,497.40 | 22 |
| | Bill | 5/21/2025 | 2025-0477 | 5/21/2025 | 22 | $9,895.89 | 9,895.89 | 22 |
| | Bill | 6/11/2025 | 2025-0568 | 6/11/2025 | 1 | $1,474.87 | 1,474.87 | 1 |
| **Total - Tennessee Distilling Group - Tax & Escrow** | | | | | | **$110,148.83** | - | |
| **Tennessee Logos, LLC** | | | | | | | | |
| | Bill | 10/1/2024 | 116382824 | 10/1/2024 | 254 | $1,373.00 | 1,373.00 | 254 |
| **Total - Tennessee Logos, LLC** | | | | | | **$1,373.00** | - | |
| **Terracon Consultants, Inc** | | | | | | | - | |
| | Bill | 11/26/2024 | TN04050 | 11/26/2024 | 198 | $3,600.00 | 3,600.00 | 198 |
| | Bill | 12/19/2024 | TN16337 | 12/19/2024 | 175 | $35,500.00 | 35,500.00 | 175 |
| **Total - Terracon Consultants, Inc** | | | | | | **$39,100.00** | - | |
| **The Brand Guild** | | | | | | | | |
| | Bill | 10/21/2024 | 10253 | 11/20/2024 | 204 | $3,060.00 | 3,060.00 | 204 |
| | Bill | 11/26/2024 | 10412 | 12/26/2024 | 168 | $11,277.39 | 11,277.39 | 168 |
| | Bill | 12/20/2024 | 10512 | 1/19/2025 | 144 | $395.00 | 395.00 | 144 |
| | Bill | 1/7/2025 | 10548 | 2/6/2025 | 126 | $4,423.07 | 4,423.07 | 126 |
| | Bill | 1/9/2025 | 10552 | 2/8/2025 | 124 | $7,225.00 | 7,225.00 | 124 |
| | Bill | 1/14/2025 | 10540 | 2/13/2025 | 119 | $11,220.00 | 11,220.00 | 119 |
| | Bill | 1/21/2025 | 10595 | 2/20/2025 | 112 | $15,300.00 | 15,300.00 | 112 |
| | Bill | 1/21/2025 | 10598 | 2/20/2025 | 112 | $11,304.66 | 11,304.66 | 112 |
| | Bill | 2/19/2025 | 10674 | 3/21/2025 | 83 | $7,643.30 | 7,643.30 | 83 |
| | Bill | 2/25/2025 | 10716 | 3/27/2025 | 77 | $15,300.00 | 15,300.00 | 77 |
| | Bill | 2/25/2025 | 10717 | 3/27/2025 | 77 | $11,304.66 | 11,304.66 | 77 |
| | Bill | 3/10/2025 | 10765 | 4/9/2025 | 64 | $2,938.80 | 2,938.80 | 64 |
| | Bill | 3/20/2025 | 10807 | 4/19/2025 | 54 | $15,300.00 | 15,300.00 | 54 |
| | Bill | 3/20/2025 | 10806 | 4/19/2025 | 54 | $11,304.66 | 11,304.66 | 54 |
| | Bill | 4/21/2025 | 10916 | 5/21/2025 | 22 | $15,300.00 | 15,300.00 | 22 |
| | Bill | 4/21/2025 | 10917 | 5/21/2025 | 22 | $11,304.66 | 11,304.66 | 22 |
| | Bill | 5/23/2025 | 11019 | 6/22/2025 | -10 | $15,300.00 | - | (10) |
| | Bill | 5/23/2025 | 11020 | 6/22/2025 | -10 | $11,304.66 | - | (10) |
| **Total - The Brand Guild** | | | | | | **$181,205.86** | - | |
| **The Celebration** | | | | | | | | |
| | Bill | 7/1/2024 | *07.01.2024* | 7/1/2024 | 346 | $30,000.00 | 30,000.00 | 346 |
| **Total - The Celebration** | | | | | | **$30,000.00** | - | |
| **The Cocktail Guru** | | | | | | | - | |
| | Bill | 6/3/2025 | 2749 | 6/3/2025 | 9 | $4,000.00 | 4,000.00 | 9 |
| **Total - The Cocktail Guru** | | | | | | **$4,000.00** | - | |
| **The Express** | | | | | | | - | |
| | Bill | 2/10/2025 | 1729 | 2/10/2025 | 122 | $274.38 | 274.38 | 122 |

| Vendor | Transac | Date | Document Number | Due Date | Age | Open Balance | Past Due as of 6/12/25 | Days Past Due |
|---|---|---|---|---|---|---|---|---|
| Total - The Express | | | | | | $274.38 | - | |
| The Formulation Group | | | | | | | - | |
| | Bill | 8/2/2024 | 48 | 9/1/2024 | 284 | $42,000.00 | 42,000.00 | 284 |
| Total - The Formulation Group | | | | | | $42,000.00 | - | |
| The Keystone Group | | | | | | | - | |
| | Bill | 4/8/2025 | UNCLE-2025-04-07 (Final) | 4/8/2025 | 65 | $6,542.00 | 6,542.00 | 65 |
| Total - The Keystone Group | | | | | | $6,542.00 | - | |
| The Mather Group LLC | | | | | | | - | |
| | Bill | 6/1/2024 | 8606 | 7/1/2024 | 346 | $3,000.00 | 3,000.00 | 346 |
| | Bill | 7/1/2024 | 8691 | 7/31/2024 | 316 | $3,000.00 | 3,000.00 | 316 |
| | Bill | 8/1/2024 | 8767 | 8/31/2024 | 285 | $3,000.00 | 3,000.00 | 285 |
| | Bill | 9/1/2024 | 8845 | 10/1/2024 | 254 | $3,000.00 | 3,000.00 | 254 |
| | Bill | 10/1/2024 | 8967 | 10/31/2024 | 224 | $3,000.00 | 3,000.00 | 224 |
| | Bill | 11/1/2024 | 9013 | 12/1/2024 | 193 | $3,000.00 | 3,000.00 | 193 |
| Total - The Mather Group LLC | | | | | | $18,000.00 | - | |
| The Monroe Companies, LLC | | | | | | | - | |
| | Bill | 7/15/2024 | 1092 | 7/25/2024 | 322 | $3,000.00 | 3,000.00 | 322 |
| Total - The Monroe Companies, LLC | | | | | | $3,000.00 | - | |
| The Only IMPACT Magazine LLC | | | | | | | - | |
| | Bill | 6/20/2024 | 321 | 6/20/2024 | 357 | $1,000.00 | 1,000.00 | 357 |
| Total - The Only IMPACT Magazine LLC | | | | | | $1,000.00 | - | |
| The UPS Store | | | | | | | - | |
| | Bill | 4/30/2025 | 1878572009 | 4/30/2025 | 43 | $332.06 | 332.06 | 43 |
| | Bill | 4/30/2025 | 1878657801 | 4/30/2025 | 43 | $298.47 | 298.47 | 43 |
| | Bill | 5/10/2025 | 0000XY5949195 | 5/10/2025 | 33 | $13.02 | 13.02 | 33 |
| | Bill | 5/10/2025 | 0000H4R768195 | 5/10/2025 | 33 | $42.05 | 42.05 | 33 |
| | Bill | 5/13/2025 | 1882600916 | 5/13/2025 | 30 | $84.75 | 84.75 | 30 |
| | Bill | 5/19/2025 | 0000XY5949205 | 5/19/2025 | 24 | $119.39 | 119.39 | 24 |
| | Bill | 5/31/2025 | 0000Y58F14225 | 5/31/2025 | 12 | $739.07 | 739.07 | 12 |
| | Bill | 5/31/2025 | 0000H4R768225 | 5/31/2025 | 12 | $17.22 | 17.22 | 12 |
| | Bill | 5/31/2025 | 0000XY5949225 | 5/31/2025 | 12 | $224.58 | 224.58 | 12 |
| | Bill | 6/7/2025 | 0000XY5949235 | 6/7/2025 | 5 | $108.55 | 108.55 | 5 |
| | Bill | 6/7/2025 | 0000Y58F14235 | 6/7/2025 | 5 | $646.35 | 646.35 | 5 |
| | Bill | 6/7/2025 | 0000H4R768235 | 6/7/2025 | 5 | $15.55 | 15.55 | 5 |
| Total - The UPS Store | | | | | | $2,641.06 | - | |
| Thousand Oaks Barrel Co. | | | | | | | - | |
| | Bill | 4/10/2025 | TOB102145 | 4/10/2025 | 63 | $3,417.95 | 3,417.95 | 63 |
| Total - Thousand Oaks Barrel Co. | | | | | | $3,417.95 | - | |
| Threds Inc | | | | | | | - | |
| | Bill | 7/23/2024 | 769233 | 8/31/2024 | 285 | $500.04 | 500.04 | 285 |
| | Bill | 11/21/2024 | 776751 | 12/21/2024 | 173 | $289.28 | 289.28 | 173 |
| | Bill | 3/13/2025 | 784988 | 3/13/2025 | 91 | $508.08 | 508.08 | 91 |
| Total - Threds Inc | | | | | | $1,297.40 | - | |
| TN Dept of Environment & Conservation | | | | | | | - | |
| | Bill | 8/31/2024 | INV00000000820386 | 8/31/2024 | 285 | $1,866.39 | 1,866.39 | 285 |
| Total - TN Dept of Environment & Conservation | | | | | | $1,866.39 | - | |
| TN Labor & Workforce Development | | | | | | | - | |
| | Bill | 9/16/2024 | 874638 | 9/16/2024 | 269 | $60.00 | 60.00 | 269 |
| Total - TN Labor & Workforce Development | | | | | | $60.00 | - | |
| Top Shelf Promotions, Inc. | | | | | | | - | |
| | Bill | 12/8/2024 | 3464 | 1/7/2025 | 156 | $3,998.67 | 3,998.67 | 156 |
| | Bill | 1/16/2025 | 3548 | 1/16/2025 | 147 | $3,729.13 | 3,729.13 | 147 |
| | Bill | 3/10/2025 | 3643 | 3/10/2025 | 94 | $283.95 | 283.95 | 94 |
| | Bill | 4/9/2025 | 3690 | 4/9/2025 | 64 | $803.65 | 803.65 | 64 |
| | Bill | 5/12/2025 | 3745 | 5/12/2025 | 31 | $1,037.41 | 1,037.41 | 31 |
| Total - Top Shelf Promotions, Inc. | | | | | | $9,852.81 | - | |
| Total Quality Logistics | | | | | | | - | |
| | Bill | 4/2/2025 | 31722762 | 4/2/2025 | 71 | $1,150.00 | 1,150.00 | 71 |
| | Bill | 4/7/2025 | 31214967 | 4/7/2025 | 66 | $1,000.00 | 1,000.00 | 66 |
| | Bill | 4/10/2025 | 31713158 | 4/10/2025 | 63 | $800.00 | 800.00 | 63 |
| | Bill | 4/14/2025 | 31214968 | 4/14/2025 | 59 | $1,150.00 | 1,150.00 | 59 |
| | Bill | 4/21/2025 | 31928882 | 4/21/2025 | 52 | $525.00 | 525.00 | 52 |
| | Bill | 5/9/2025 | 32166247 | 5/9/2025 | 34 | $525.00 | 525.00 | 34 |
| | Bill | 5/12/2025 | 32166248 | 5/12/2025 | 31 | $525.00 | 525.00 | 31 |
| | Bill | 5/27/2025 | 32339111 | 5/27/2025 | 16 | $525.00 | 525.00 | 16 |
| | Bill | 5/28/2025 | 32339112 | 5/28/2025 | 15 | $1,050.00 | 1,050.00 | 15 |
| Total - Total Quality Logistics | | | | | | $7,250.00 | - | |
| Town of Edgartown | | | | | | | - | |
| | Bill | 1/1/2025 | 3308-3rd QTR | 1/1/2025 | 162 | $127.65 | 127.65 | 162 |
| | Bill | 1/1/2025 | 6175-3rd Qtr | 1/1/2025 | 162 | $2,223.15 | 2,223.15 | 162 |

| Vendor | Transac | Date | Document Number | Due Date | Age | Open Balance | Past Due as of 6/12/25 | Days Past Due |
|---|---|---|---|---|---|---|---|---|
| | Bill | 4/1/2025 | 3308-4th QTR | 4/1/2025 | 72 | $43.21 | 43.21 | 72 |
| | Bill | 4/4/2025 | 6175-4th Qtr | 4/4/2025 | 69 | $2,239.60 | 2,239.60 | 69 |
| **Total - Town of Edgartown** | | | | | | **$4,633.61** | - | |
| **Tri Star Outdoors** | | | | | | | - | |
| | Bill | 1/13/2025 | 1292 | 1/13/2025 | 150 | $300.00 | 300.00 | 150 |
| **Total - Tri Star Outdoors** | | | | | | **$300.00** | - | |
| **Tricorbraun Inc** | | | | | | | - | |
| | Bill | 3/12/2025 | INV004525395 | 4/11/2025 | 62 | $35,368.36 | 35,368.36 | 62 |
| | Bill | 3/24/2025 | INV004528611 | 4/23/2025 | 50 | $34,469.69 | 34,469.69 | 50 |
| | Bill | 3/25/2025 | 31680960 | 4/24/2025 | 49 | $250.00 | 250.00 | 49 |
| | Bill | 3/26/2025 | INV004528999 | 4/25/2025 | 48 | $34,469.69 | 34,469.69 | 48 |
| | Bill | 4/1/2025 | INV004531077 | 5/1/2025 | 42 | $34,469.69 | 34,469.69 | 42 |
| | Bill | 4/7/2025 | INV004531725 | 5/7/2025 | 36 | $34,469.69 | 34,469.69 | 36 |
| | Bill | 4/11/2025 | INV004533289 | 5/11/2025 | 32 | $1,123.61 | 1,123.61 | 32 |
| **Total - Tricorbraun Inc** | | | | | | **$174,620.73** | - | |
| **True North Consulting, LLC** | | | | | | | - | |
| | Bill | 11/1/2024 | NGD MPD 019 | 12/1/2024 | 193 | $19,500.00 | 19,500.00 | 193 |
| | Bill | 1/2/2025 | NGD MPD 021 | 2/1/2025 | 131 | $19,500.00 | 19,500.00 | 131 |
| | Bill | 2/3/2025 | NGD MPD 020 | 3/5/2025 | 99 | $19,500.00 | 19,500.00 | 99 |
| **Total - True North Consulting, LLC** | | | | | | **$58,500.00** | - | |
| **Tylar Ray Prosser** | | | | | | | - | |
| | Bill | 6/10/2025 | 6.5.2025 | 6/10/2025 | 2 | $450.00 | 450.00 | 2 |
| **Total - Tylar Ray Prosser** | | | | | | **$450.00** | - | |
| **Uline** | | | | | | | - | |
| | Bill | 12/6/2024 | 186543387 | 12/6/2024 | 188 | $863.17 | 863.17 | 188 |
| **Total - Uline** | | | | | | **$863.17** | - | |
| **UN/Empire** | | | | | | | - | |
| | Bill Cred | 12/31/2023 | 709701500 | 12/31/2023 | 529 | ($9,150.65) | (9,150.65) | 529 |
| | Bill Payr | 5/1/2024 | | 5/1/2024 | 407 | ($2,165.29) | (2,165.29) | 407 |
| | Bill | 11/1/2024 | UN 160-187 | 11/1/2024 | 223 | $43,226.00 | 43,226.00 | 223 |
| | Bill | 11/19/2024 | UN 160-216 | 11/19/2024 | 205 | $15,884.24 | 15,884.24 | 205 |
| | Bill | 11/27/2024 | UN 160-219 | 11/27/2024 | 197 | $18,525.00 | 18,525.00 | 197 |
| | Bill | 11/27/2024 | UN 160-221 | 11/27/2024 | 197 | $20,400.00 | 20,400.00 | 197 |
| | Bill | 11/27/2024 | UN 160-210 | 11/27/2024 | 197 | $68,675.00 | 68,675.00 | 197 |
| | Bill | 12/6/2024 | UN 160-225 | 12/6/2024 | 188 | $8,925.00 | 8,925.00 | 188 |
| | Bill | 12/6/2024 | UN 160-229 | 12/6/2024 | 188 | $8,634.24 | 8,634.24 | 188 |
| | Bill | 12/6/2024 | UN 160-228 | 12/6/2024 | 188 | $5,760.00 | 5,760.00 | 188 |
| | Bill | 1/24/2025 | UN 160-233 | 1/24/2025 | 139 | $56,485.00 | 56,485.00 | 139 |
| | Bill | 1/30/2025 | UN 160-235 | 1/30/2025 | 133 | $26,987.84 | 26,987.84 | 133 |
| **Total - UN/Empire** | | | | | | **$262,186.38** | - | |
| **Unifirst Coporation** | | | | | | | - | |
| | Bill | 2/17/2025 | 1800295801 | 3/19/2025 | 85 | $284.94 | 284.94 | 85 |
| | Bill | 2/24/2025 | 1800297988 | 3/26/2025 | 78 | $284.94 | 284.94 | 78 |
| | Bill | 3/3/2025 | 1800300119 | 4/2/2025 | 71 | $284.94 | 284.94 | 71 |
| | Bill | 3/10/2025 | 1800302205 | 4/9/2025 | 64 | $297.58 | 297.58 | 64 |
| | Bill | 3/17/2025 | 1800304228 | 4/16/2025 | 57 | $284.94 | 284.94 | 57 |
| | Bill | 3/24/2025 | 1800306471 | 4/23/2025 | 50 | $284.94 | 284.94 | 50 |
| | Bill | 3/31/2025 | 1800308597 | 4/30/2025 | 43 | $284.94 | 284.94 | 43 |
| | Bill | 4/7/2025 | 1800310721 | 5/7/2025 | 36 | $284.94 | 284.94 | 36 |
| | Bill | 4/14/2025 | 1800312783 | 5/14/2025 | 29 | $284.94 | 284.94 | 29 |
| | Bill | 4/21/2025 | 1800314876 | 5/21/2025 | 22 | $284.94 | 284.94 | 22 |
| | Bill | 4/28/2025 | 1800316840 | 5/28/2025 | 15 | $284.94 | 284.94 | 15 |
| | Bill | 5/5/2025 | 1800318952 | 6/4/2025 | 8 | $302.23 | 302.23 | 8 |
| | Bill | 5/12/2025 | 1800321135 | 6/11/2025 | 1 | $284.94 | 284.94 | 1 |
| | Bill | 5/19/2025 | 1800323169 | 6/18/2025 | -6 | $284.94 | - | (6) |
| | Bill | 5/26/2025 | 1800325032 | 6/25/2025 | -13 | $284.94 | - | (13) |
| | Bill | 6/2/2025 | 1800327403 | 7/2/2025 | -20 | $284.94 | - | (20) |
| | Bill | 6/9/2025 | 1800329274 | 7/9/2025 | -27 | $323.60 | - | (27) |
| **Total - Unifirst Coporation** | | | | | | **$4,912.57** | - | |
| **United States Bartenders' Guild Inc.** | | | | | | | - | |
| | Bill | 6/18/2024 | 26481 | 7/18/2024 | 329 | $1,500.00 | 1,500.00 | 329 |
| **Total - United States Bartenders' Guild Inc.** | | | | | | **$1,500.00** | - | |
| **US Event Management** | | | | | | | - | |
| | Bill | 10/22/2024 | 27183 | 10/22/2024 | 233 | $580.90 | 580.90 | 233 |
| | Bill | 11/27/2024 | 27336 | 11/27/2024 | 197 | $784.00 | 784.00 | 197 |
| **Total - US Event Management** | | | | | | **$1,364.90** | - | |
| **US Standard Products Corp** | | | | | | | - | |
| | Bill | 10/21/2024 | 789987 | 11/2/2024 | 222 | $1,560.90 | 1,560.90 | 222 |
| **Total - US Standard Products Corp** | | | | | | **$1,560.90** | - | |
| **Verizon Business** | | | | | | | - | |

| Vendor | Transac | Date | Document Number | Due Date | Age | Open Balance | Past Due as of 6/12/25 | Days Past Due |
|---|---|---|---|---|---|---|---|---|
| | Bill | 1/9/2025 | 6103209961 | 1/9/2025 | 154 | $3,625.49 | 3,625.49 | 154 |
| | Bill | 2/9/2025 | 6105654527 | 2/9/2025 | 123 | $4,188.63 | 4,188.63 | 123 |
| **Total - Verizon Business** | | | | | | **$7,814.12** | | |
| Vermont Information Processing, Inc, | | | | | | | - | |
| | Bill | 3/21/2025 | 802012 | 3/21/2025 | 83 | $141.68 | 141.68 | 83 |
| | Bill | 5/23/2025 | 805815 | 5/23/2025 | 20 | $3,725.39 | 3,725.39 | 20 |
| **Total - Vermont Information Processing, Inc,** | | | | | | **$3,867.07** | - | |
| VersaPay Fees | | | | | | | | |
| | Bill | 1/5/2025 | 1.5.2025 | 1/5/2025 | 158 | $6,000.61 | 6,000.61 | 158 |
| **Total - VersaPay Fees** | | | | | | **$6,000.61** | | |
| Villela CPA PLLC | | | | | | | - | |
| | Bill | 5/1/2025 | 708 | 5/1/2025 | 42 | $15,000.00 | 15,000.00 | 42 |
| **Total - Villela CPA PLLC** | | | | | | **$15,000.00** | - | |
| Wedland Group | | | | | | | | |
| | Bill | 10/23/2024 | 2613 | 10/23/2024 | 232 | $15,890.84 | 15,890.84 | 232 |
| | Bill | 10/23/2024 | 2656 | 10/23/2024 | 232 | $12,000.00 | 12,000.00 | 232 |
| | Bill | 10/28/2024 | 2619 | 10/28/2024 | 227 | $14,573.10 | 14,573.10 | 227 |
| | Bill | 10/28/2024 | 2632 | 10/28/2024 | 227 | $16,397.77 | 16,397.77 | 227 |
| | Bill | 11/1/2024 | 2660 | 11/1/2024 | 223 | $14,819.75 | 14,819.75 | 223 |
| | Bill | 12/1/2024 | 2664 | 12/1/2024 | 193 | $13,864.84 | 13,864.84 | 193 |
| | Bill | 1/1/2025 | 2670 | 1/1/2025 | 162 | $12,609.34 | 12,609.34 | 162 |
| | Bill | 4/1/2025 | 2683 | 4/1/2025 | 72 | $13,500.00 | 13,500.00 | 72 |
| **Total - Wedland Group** | | | | | | **$113,655.64** | - | |
| Whiskey Riot Productions LLC | | | | | | | - | |
| | Bill Cred | 2/15/2025 | | 2/15/2025 | 117 | ($1,428.57) | (1,428.57) | 117 |
| **Total - Whiskey Riot Productions LLC** | | | | | | **($1,428.57)** | - | |
| WhistlePig, LLC | | | | | | | - | |
| | Bill | 5/1/2024 | 43162 | 5/30/2024 | 378 | $1,966.80 | 1,966.80 | 378 |
| | Bill | 5/31/2024 | 43599 | 6/30/2024 | 347 | $1,966.80 | 1,966.80 | 347 |
| | Bill | 7/1/2024 | 44107 | 7/31/2024 | 316 | $1,966.80 | 1,966.80 | 316 |
| | Bill | 8/31/2024 | 45232 | 9/30/2024 | 255 | $1,966.80 | 1,966.80 | 255 |
| | Bill | 9/1/2024 | 44648 original inv dated 07 | 10/1/2024 | 254 | $1,966.80 | 1,966.80 | 254 |
| | Bill | 9/24/2024 | 45537 | 10/24/2024 | 231 | $1,629.50 | 1,629.50 | 231 |
| | Bill | 9/24/2024 | 45536 | 10/24/2024 | 231 | $4,344.00 | 4,344.00 | 231 |
| | Bill | 9/24/2024 | 45538 | 10/24/2024 | 231 | $804.00 | 804.00 | 231 |
| | Bill | 9/24/2024 | 45532 | 10/24/2024 | 231 | $444.50 | 444.50 | 231 |
| | Bill | 9/30/2024 | 45813 | 10/30/2024 | 225 | $1,966.80 | 1,966.80 | 225 |
| | Bill | 11/1/2024 | INV-50017 | 12/1/2024 | 193 | $1,966.80 | 1,966.80 | 193 |
| | Bill | 12/20/2024 | 50191 | 1/19/2025 | 144 | $1,966.80 | 1,966.80 | 144 |
| | Bill | 12/31/2024 | INV-50469 | 1/30/2025 | 133 | $1,966.80 | 1,966.80 | 133 |
| | Bill | 1/31/2025 | INV-50769 | 3/2/2025 | 102 | $1,966.80 | 1,966.80 | 102 |
| | Bill | 2/28/2025 | INV-50971 | 3/30/2025 | 74 | $546.15 | 546.15 | 74 |
| | Bill | 3/31/2025 | INV-51197 | 4/30/2025 | 43 | $546.15 | 546.15 | 43 |
| | Bill | 4/30/2025 | INV-51440 | 5/30/2025 | 13 | $546.15 | 546.15 | 13 |
| **Total - WhistlePig, LLC** | | | | | | **$28,528.45** | - | |
| White Door Events | | | | | | | | |
| | Bill | 12/4/2024 | 41362-2 | 12/4/2024 | 190 | $1,168.98 | 1,168.98 | 190 |
| **Total - White Door Events** | | | | | | **$1,168.98** | - | |
| Willscot - Mobile Mini | | | | | | | | |
| | Bill | 10/11/2024 | 9022136851 | 10/11/2024 | 244 | $2,426.83 | 2,426.83 | 244 |
| | Bill | 3/28/2025 | 9023399715 | 3/28/2025 | 76 | $2,357.41 | 2,357.41 | 76 |
| | Bill | 4/25/2025 | 9023595238 | 4/25/2025 | 48 | $2,357.41 | 2,357.41 | 48 |
| | Bill | 5/23/2025 | 9023794612 | 5/23/2025 | 20 | $2,913.39 | 2,913.39 | 20 |
| **Total - Willscot - Mobile Mini** | | | | | | **$10,055.04** | - | |
| Zucconi Idea Agency Inc | | | | | | | - | |
| | Bill | 2/28/2025 | 63-0001 | 3/30/2025 | 74 | $3,500.00 | 3,500.00 | 74 |
| **Total - Zucconi Idea Agency Inc** | | | | | | **$3,500.00** | | |
| | | | | | | | % Total | |
| **Total** | | | | | | **$  11,597,565.56** | **$10,540,904.32** | **91%** |

| Aging Buckets | | |
|---|---|---|
| | Total | % Total |
| Current | 920,368.96 | 8% |
| 0-30 Days Past Due | 1,660,281.22 | 14% |
| 31-60 Days Past Due | 763,764.56 | 7% |
| 60-90 days Past Due | 462,214.80 | 4% |
| Over 90 Days Past Due | 7,790,936.02 | 67% |
| | 11,597,565.56 | 100% |