|  |  |  |
|---|---|---|
| FARM CREDIT MID-AMERICA, PCA, | ) | |
| | ) | |
| Plaintiff, | ) | Case No. 4:25-cv-38 |
| | ) | |
| v. | ) | Judge Atchley |
| | ) | |
| UNCLE NEAREST, INC., et al., | ) | Magistrate Judge Steger |
| | ) | |
| Defendants. | ) | |
| | ) | |

**DECLARATION OF FAWN WEAVER IN SUPPORT OF MOTION TO RECONSIDER**

I, Fawn Weaver state under penalty of perjury as follows:

## I.      Identity, Role, and Basis of Knowledge

1.      I am over eighteen (18) years of age.

2.      I am the Founder, largest individual shareholder, and Chief Executive Officer of Uncle Nearest, Inc. ("Uncle Nearest" or the "Company"), and have served in that role since inception.

3.      I submit this Declaration based on my personal knowledge, my involvement in the Company's operations, my oversight of executive leadership, and my review of Company records maintained in the ordinary course of business.

4.      I submit this Declaration to provide factual clarification regarding (i) governance and remediation before the receivership, (ii) operational developments during the receivership, (iii) financial reporting and cash flow matters, and (iv) the Company's current condition.

5.      As Chief Executive Officer, I oversee the Company's operations, employees, distributor relationships, investor communications, and long-term strategic direction. As Chief

Executive Officer, I oversee the Company's operations, employees, distributor relationships, investor communications, and long-term strategic direction. Contrary to certain statements in the Receiver's filings, I have continued to oversee the Company's operational functions during the receivership, with the exception of the finance department. The Receiver's involvement outside of financial oversight has been limited. Since his appointment in August 2025, the Receiver visited the Company's operations only a few times in September 2025 and once or twice thereafter, and he did not meet with Company leadership during any visits following September 2025. The spirits consultant retained by the Receiver has functioned primarily as an intermediary, receiving sales and marketing proposals and budgets and transmitting them to the Receiver's financial consultants for approval or denial. The consultant and his team have likewise only visited the business once or twice since September and have otherwise had no involvement in sales and marketing strategy, distributor relationships, or operational execution. To the extent he or the Receiver has communicated with distributors or investors, those communications have generally been responsive in nature and limited to providing updates regarding the receivership.

6. Since the Receiver's appointment, I have reviewed information and reporting produced during the receivership, including cash flow schedules and other operating reports.

7. As the Founder and CEO of the Company, I have overseen the growth of the Company from a concept to a top-tier American whiskey brand. The Company was formed in 2016 and, in my role as CEO of the Company for the past 9 years, I have investigated and tracked all relevant trends in the spirit industry, including barrel values, trends in sales of whiskey brands, spirit marketing strategies, industry case sale data trends, etc.

8. As Chief Executive Officer of the Company, I have overseen the purchase and/or sale of more than 100,000 barrels of aged whiskey over the past nine years. Through my industry

relationships and experience, I regularly evaluate brand valuations reflected in transactions involving American whiskey and other premium spirits brands over the past 25 years. Those transactions include, among others, the approximately $16 billion acquisition of Beam Inc. by Suntory in 2014, the transaction valuing Don Julio at approximately $1.8–$2 billion in 2014, the acquisition of Angel's Envy by Bacardi in 2015 (widely understood within the industry to have been in the range of approximately $170 million), and the $5.1 billion acquisition of Patrón in 2018. Several years ago, in connection with the potential sale of another distillery and brand owner, a private equity firm informed the owner that it valued the company at approximately $250 million. Applying the valuation framework I developed based on historical spirits transactions and revenue multiples derived from those and similar transactions, I concluded that the implied valuation was materially understated and that the company's value was closer to $750 million — approximately three times the proposed figure — and I communicated that analysis to its owner. Only months later, the company was sold at a valuation of approximately $750 million.

9. As CEO of the Company, I also am actively involved in the marketing of the Uncle Nearest brand, both at the retail and wholesale level. At the retail level, my marketing of the brand includes my strong presence on social media, which connects the Uncle Nearest brand directly to consumers, and my presence in the market at bottle signings and other market-based events that help connect the brand to the consumers and creates significant brand momentum. Prior to the Receivership, I participated in at least 100 press interviews per year; since the commencement of these proceedings, I have significantly limited such media engagement out of sensitivity to this case and respect for this Court. At the wholesale level, I am extremely active in cultivating positive relationships with the Company's distributor network, which is essential to not only the marketing effort for the Uncle Nearest brands, but also to manage the financial operations of Uncle Nearest.

## II.    Pre-Receivership Issues

10.     In October 2024, shortly before Michael Senzaki, the Company's former Chief Financial Officer ("CFO") went on emergency medical leave, I learned that financial statements an investor had received from the CFO differed from financial information being circulated internally.

11.     After the CFO commenced medical leave in October 2024, additional irregularities were identified, including email communications reflecting undisclosed payment arrangements with vendors that were not reflected in the Company's accounting system.

12.     The Uncle Nearest Board initiated an internal review and retained Duane Morris LLP to supervise an independent investigation. Duane Morris engaged Kroll to conduct a forensic review led by a senior managing director and former federal prosecutor.  The CFO initially participated in interviews and provided information but later ceased cooperating and was terminated. The Company's internal investigation, conducted with the assistance of Duane Morris, LLP, Kroll, KPMG, and Latham & Watkins, uncovered issues relating to (i) the issuance and gifting of warrants, (ii) evidence of unauthorized or forged signatures on certain loan documents and board minutes, (iii) tracking and documentation of secondary market transactions affecting the Company's capitalization table, and (iv) the preparation and filing status of certain federal tax returns. These issues were identified and placed under independent third-party review prior to the appointment of the Receiver.

13.     Farm Credit was advised in late 2024 of accounting irregularities relating to the former CFO when they were initially identified and was thereafter kept appraised of the investigation to the extent authorized by Duane Morris and Kroll.

14.     From January 2024 through April 2025, the Company paid $16,324,604.07 to Farm Credit, including principal and interest payments later inaccurately characterized by Farm Credit as continuous payment default by the Company. Attached as **Exhibit A** is a timeline of payments made to Farm Credit by the Company during that period.

15.     The independent director recommended by Farm Credit for appointment to the Board was approved by me on April 21, 2025, during the same Zoom call in which the candidate was proposed. At the request of Farm Credit's counsel, Keith Weaver and I subsequently met with the candidate and reaffirmed our approval. The candidate then requested meetings with additional members of Company leadership and an increase in directors' and officers' insurance coverage as a condition of appointment. The Company was in the process of securing the requested coverage at the time the Complaint was filed.

16.     Farm Credit and its financial advisor were informed of these developments during the period in which they occurred.

17.     Beginning in mid-2024, Company representatives participated in regular meetings with Farm Credit to review financial performance, borrowing base reporting, and operational updates. Beginning in early 2025, those meetings also included Farm Credit's financial consultant, Riveron.

18.     During this period, the Company submitted borrowing base certificates, accounts receivable reports, financial packages, and other requested documentation.

19.     These submissions occurred on an ongoing basis prior to the Receivership.

### III. Martha's Vineyard Property

20. In its Emergency Motion seeking receivership, the Lender referenced the acquisition of property on Martha's Vineyard (the "MV Property") in a manner suggesting financial impropriety or misrepresentation by the Company.

21. The Contract to Purchase Real Estate dated January 28, 2023 (the "MV Property Contract"), a copy of which is attached as **Exhibit B**, reflects that the buyer was denoted as Keith Weaver in his individual capacity. The fact that the ownership of the property would not be in the name of Uncle Nearest was disclosed to Farm Credit at the time of acquisition. In fact, **Exhibit B**, a copy of the MV Property Contract clearly showing Keith Weaver as the purchaser, was provided to Jonathan Boyce at Farm Credit by email on February 23, 2023, more than one month prior to the scheduled closing of the sale. **Exhibit B** further provides email correspondence between the Company and Farm Credit confirming receipt of those documents and coordination of site visits to the MV Property by Farm Credit officers in 2023.

22. The MV Property Contract was ultimately assigned to UN House MV, LLC, which is wholly-owned by Keith Weaver, and purchased with loan proceeds obtained from Farm Credit pursuant to Amendment No. 4 of the Credit Agreement.[1] Farm Credit was fully aware of the purchase using proceeds from its loans and purposefully opted to take no security interest in the MV Property.[2] The intended use of the property was described to Farm Credit as part of the Company's brand relationship strategy, including hosting private, invitation-only gatherings to cultivate distributor and industry relationships. The loan proceeds were disbursed and applied in accordance with Amendment No. 4. The MV Property was purchased separately from Uncle

---

[1] Dkt. 1, Ex. 5.

[2] The Receiver's *Expedited Motion to Sell Real and Personal Property in Martha's Vineyard*, filed on February 25, 2026, asserts that Farm Credit holds a lien on the MV Property. That assertion is incorrect.

Nearest in order to be in compliance with local regulations and ordinances applicable to Martha's Vineyard and so that the property could be used as intended.  Farm Credit was fully aware of this.

23.     Farm Credit representatives attended meetings and events at or in connection with the property prior to this litigation. Prior to the receivership filing, Farm Credit did not assert that the ownership structure relating to the MV Property had been concealed or misrepresented.

24.     In September 2024, UN House MV LLC entered into a mortgage agreement with Oaktree Funding Corp. in the principal amount of $1,500,000 in order to fund improvements to the MV Property. Farm Credit was informed of renovation plans and related expenditures. The proceeds were used exclusively for improvements to the MV Property consistent with the property's disclosed purpose.

25.     The transaction and all relevant details regarding the same were timely disclosed to Farm Credit through loan documentation, correspondence, and site visits prior to this litigation.

**IV.     Clarification of the Alleged Missing Barrels**

26.     At the time the receivership was sought, Farm Credit alleged that approximately $21,000,000 in aging barrels of whiskey were missing from the Company's inventory.  This was not correct. As I testified at the February 9, 2026 hearing, any asserted demand under the Advanced Spirits forward purchase arrangement corresponds to those same barrels previously characterized as missing. If a liability is asserted under that agreement, it is directly related to the identified barrel inventory.

27.     The barrels referenced were those subject to the Advanced Spirits forward purchase arrangement. The barrels were never missing. They remained stored at Tennessee Distilling Group ("TDG") under the same designations existing prior to the October 2024 collateral inspection by Farm Credit. At no point were the barrels lost, removed, dissipated, or unaccounted for.

28. During the October 2024 inspection, certain barrels were not physically verified by Farm Credit's inspectors because they required tripartite documentation among Advanced Spirits, Uncle Nearest, and TDG had not been obtained in advance. The inability to verify barrels on that date resulted from a documentation and access issue, not non-existence.

29. **Exhibit J** reflects the consolidated barrel schedule summary confirming that the total number of barrels secured under the Advanced Spirits program exceeded 25,000 across multiple schedules. That inventory remains in storage.

30. Because the Advanced Spirit forward contracts identify the specific purchased barrels and require those barrels be paid for by specified dates, it was proper to include those barrels in the Company's inventory.

31. The acquisition of barrels through forward contracts is a common method of hedging whiskey supply in the spirit industry.

32. Any amount owed to Advanced Spirits under the forward contracts is directly offset by the value of the whiskey barrels.

## V. Clarification of Company Liquidity Prior to Receivership

33. In seeking emergency appointment of a receiver, Farm Credit represented to the Court that the Collateral was in "imminent danger of being lost, concealed, injured, diminished in value, or squandered" and asserted a "lack of reliable financial information." Those assertions were presented in support of extraordinary relief. The liquidity concerns cited in support of that request relied in part upon a single reported cash balance of approximately $261,000.

34. That figure was presented without reference to the surrounding operating cycle, the timing of a $7.5 million payment to Farm Credit made shortly before that reporting week, available

distributor collections, covenant cure mechanics, or the Company's ongoing operating performance in the period immediately preceding the receivership filing.

35.    Farm Credit cited a reported beginning cash balance of approximately $261,000 as evidence that the Company had fallen materially below the $1,500,000 minimum liquidity covenant. The referenced week followed a $7.5 million payment by Uncle Nearest to Farm Credit and coincided with a scheduled payroll and legacy vendor payment cycle. It reflected a temporary trough within the Company's operating cash cycle.

36.    The governing agreement between Uncle Nearest and Farm Credit provided that if cash temporarily fell below the $1,500,000 minimum liquidity threshold, equity infusions could restore compliance.

37.    In the week following the one cited by Farm Credit, the amount required to exceed the $1,500,000 covenant threshold was a mere $3,366, which was easily restored by a minimal equity fusion. That figure was not disclosed in Farm Credit's emergency presentation. The presentation also did not disclose that the Company remained operationally cash flow positive during the period leading up to the receivership filing.

## VI.    Issues with Farm Credit Exhibit 6

38.    Kevin Larin of Riveron, who testified on behalf of Farm Credit, misrepresented Farm Credit Exhibit 6 as a 13-week cash flow presented by the Company reflecting approximately $6.788 million in negative projected cash flow. That document, however, was not prepared as a cash flow forecast. It was provided to Riveron solely as a proposed template reflecting the format of a future cash flow forecast.

39.    At Riveron's request, the Company expanded the template to include a 20-week forward projection together with four weeks of historical actual results. Approximately one week

after providing the template, the Company delivered a complete cash flow forecast to Riveron, admitted as Movants' Ex. 54. That forecast reflected positive projected cash flow over the 20-week period, as well as the prior four-weeks of actuals.

## VII. Payroll Representations and Vendor Relationships

40. In his Second Quarterly Report (Docket 132 at 3), the Receiver stated that when he assumed control of the Company, it was "unable to make payroll" and described the Company as being in "financial shambles." Neither of those allegations is true.

41. As confirmed by the testimony of Anthony Severini, Chief Financial Officer of Genesis Global Workforce Solutions — the professional employer organization responsible for payroll processing for Uncle Nearest since 2019, and the sole creditor named in the Receiver's Affidavit to underscore his allegation — payroll for Uncle Nearest was not in jeopardy prior to the commencement of the Receivership. The Company and Genesis had a credit agreement in place that guaranteed that payroll would be covered. That agreement was upset solely as a result of the Receivership itself and the Receiver's communications with Genesis.

42. Furthermore, the Receiver's description of the Company being in financial shambles is not supported by the evidence. Although the Company had a few pending disputes with vendors, it had in place agreements with its key vendors prior to the Receivership.

43. At the conclusion of the February 9, 2026 hearing (the "Hearing"), the Court expressed concern that termination of the receivership could prompt destabilizing creditor action. However, prior to appointment of the Receiver, all of the Company's key vendors were managed in the ordinary course and were working with the Company, and payroll continued uninterrupted.

44. If the Receivership is terminated, the Company will resume its positive vendor relationships and will be able to work with those vendors to establish appropriate repayment plans.

## VIII.   Accounts Payable Reconciliation

45.     Following the departure of the former CFO in October 2024 and discovery of irregularities within the finance function, I directed that each vendor be contacted for written confirmation of outstanding balances rather than relying on internal accounting entries.

46.     Approximately 400 vendors were contacted and asked to provide written statements confirming amounts owed. Through third-party confirmations, approximately $7 million in unsecured trade payables was initially identified. As additional vendor statements were reconciled, the confirmed total increased to approximately $10 million.

47.     These balances were derived from creditor confirmations and supporting documentation, rather than internal ledger entries, estimated accruals, or system placeholders.

48.     The approximately $10 million in unsecured trade payables confirmed through third-party reconciliation differs from unsecured debt totals later referenced in subsequent filings that aggregated internal accounting entries.

49.     In the Receiver's Second Quarterly Report dated January 6, 2026[3] and filed as Docket 132 on February 3, 2026, the Receiver states:

> despite the Company's management (including its Chief Executive Officer and Chief Financial Officer) representing to the Receiver that the Company's unsecured debt was substantially less than $10,000,000, the Receiver discovered that its unsecured debt eclipsed $50,000,000.[4]

50.     The Company did not represent to the Receiver that its unsecured debt was substantially less than $10,000,000. At the time the Receivership commenced, the Company's reconciled records reflected unsecured trade payables of approximately $9.5 million to $10 million, based on vendor confirmations.

---

[3] Dkt. 132.
[4] Dkt. 132, ¶ 3.

51. Various material amounts that are apparently included as unsecured payables in the Receiver's figures either do not reflect presently due third-party enforceable obligations or were impacted by classifications arising during the Receivership, possibly including:

a. As addressed in my testimony, approximately $17 million is reflected as due to "UN Affiliates." In correspondence to counsel, the Receiver indicated that this figure remained in the accounting system because it had appeared in prior internal records. That entry functioned as an internal placeholder related to investment tracking. It does not represent a presently due third-party enforceable obligation.

b. A $20 million convertible instrument originally structured to convert to equity in 2030, with no interim payment obligation, that was classified as present debt following the Receivership.

c. Approximately $3.7 million is reflected as due to Grant Sidney, Inc. Grant Sidney did not loan the Company $3.7 million, and no such loan exists.

d. Approximately $842,000 is reflected as owed to Equiano Rum, an investment completed in 2021. No current payable is owed in connection with that investment.

e. Approximately $600,000 is reflected as owed to a vendor whose balance was satisfied in March 2025. No outstanding obligation remains.

f. Vehicle-related liabilities are reflected for vehicles previously returned at the end of their lease terms or sold and fully satisfied.

g. The information set forth above is based on my personal knowledge of the Company's accounting records and the vendor-confirmation process conducted prior to the Receivership. Given the discrepancies identified through that reconciliation process, access to the accounting system currently being used to

generate the Receiver's reports would allow for additional reconciliation and may identify further entries that do not reflect valid, presently due third-party obligations.

52.     **Exhibit C** reflects the Receiver's accounts payable balance updated through January 18, 2026.  As of January 18, 2026, the accounts payable balance reflected in the Receiver's schedule was $13,886,897.

53.     As I testified at the Hearing, the Receiver's reference to a $45 million demand under the Advanced Spirits forward purchase arrangement does not reflect the assets associated with that liability.  As noted previously, the Advanced Spirits arrangement includes approximately 25,000 barrels of aged whiskey, *including the 20,000 or so previously characterized by Farm Credit and later by the Receiver as missing*, which remain stored at TDG under the account "Advanced Spirits c/o Uncle Nearest." Under standard accounting principles, the liability asserted under the forward purchase arrangement corresponds to barrel inventory with substantial economic value to the Company. Consequently, the Advanced Spirit claim is directly offset by the value of those aged whiskey barrels.

## IX.     Post-Receivership Operational Issues

54.     Over more than a year prior to the appointment of the Receiver, the Company implemented cost reductions totaling approximately 40% of total expenses. These reductions were concentrated in non-revenue-generating categories. Core functions tied to revenue generation, distributor support, and production were preserved. The Company entered the Receivership operating with a lean structure.

55.     Following the appointment of the Receiver, bottling and shipment activity required additional layers of approval. Company personnel were informed by the Receiver and his

professionals that such approvals required clearance from Farm Credit and its financial consultant, Riveron.

56.     Prior to the Receivership, the Company operated under negotiated terms with its third-party storage and bottling partner, Tennessee Distilling Group ("TDG"), permitting incremental repayment of legacy balances while continuing production and shipment of finished goods. Federal excise tax was paid upon bottling.

57.     After the Receiver's appointment, and following a telephone call between the Receiver and the CEO of TDG, the previously negotiated operating terms changed. TDG thereafter required immediate payment of approximately $1 million, followed by scheduled payments, before continuing production and release at prior levels.

58.     The Company proposed an alternative solution requiring approximately $100,000 in capital expenditure to expand bottling capacity at Nearest Green Distillery in Shelbyville, Tennessee. This expansion had been mapped out as part of expense-reduction planning prior to the Receivership and was ready to be implemented. The Receiver indicated that he agreed it was a preferable approach. The proposal, however, was not implemented, and approximately $1 million was borrowed by the Receiver from Farm Credit to satisfy TDG's demand.

59.     The current payable balance to TDG, as reflected in the December 31, 2025 Accounts Payable Summary attached as **Exhibit D**, shows a current remaining balance owed to TDG of $107,128.00.

60.     Throughout the Receivership, production throughput and shipment release were constrained while decisions were subject to layered approval. Documented out-of-stock ("OOS") conditions occurred across multiple markets, including Texas, Georgia, New York, Pennsylvania,

New Jersey, Washington, Oregon, Utah, Missouri, Kansas, and Arkansas, primarily affecting core SKUs.

61.     Texas, the Company's second-largest state by depletions, is currently experiencing out-of-stock ("OOS") conditions for Uncle Nearest 1856, our most popular SKU in that state, in advance of Houston's largest annual event, at which Victoria Eady Butler, the Company's Master Blender and the great-great-granddaughter of Uncle Nearest, is scheduled to host market activations. Houston is among the Company's highest-performing markets within Texas. To address the out-of-stock condition, Ms. Jerkens had to negotiate a transfer of inventory from another market into Houston. As a result, product that had already been sold and invoiced elsewhere was reallocated to Houston, reducing the incremental Houston orders and invoice volume, and thereby reducing sales, that would otherwise have been generated during these planned activations.

62.     The OOS condition in Texas coincided with TDG's refusal to release inventory while storage balances remained unpaid. Email correspondence between the Receiver's retained financial consultant, Newpoint, and TDG — with Company leadership copied — reflects that TDG declined to release a truckload shipment until confirmation was provided that a wire had been transmitted to satisfy outstanding storage fees, as shown in **Exhibit E**. After confirmation of payment, TDG authorized release of the shipment.

63.     The delay occurred during a high-visibility sales window. Distributor ordering cycles depend on warehouse availability, so this delay created significant issues in the supply chain.

64.     Additional OOS periods occurred during peak seasonal selling windows between September and December 2025. In certain markets, inventory gaps lasted multiple days to months.

These interruptions occurred during a period in which production and shipment decisions were subject to the additional and time-consuming layers of approval by the Receiver and Farm Credit.

## X.     Limited-Time Offerings ("LTOs")

65.     Limited-time offerings ("LTOs") have been a component of the Company's growth strategy since inception. As confirmed by Chief Business Officer Katharine Jerkens at the Hearing, LTOs generate incremental margin, stimulate consumer demand through scarcity positioning, support distributor engagement, and increase distillery visitation.

66.     More than ten LTOs were planned by the Company for late 2025 and 2026. During the receivership period, only two were released: Toasted Single Barrel and Cognac Cask Finished.

67.     The bottling of LTOs required advance justification and clearance, communicated as requiring approval from Farm Credit and its financial consultant, Riveron, before barrels could be harvested and bottled.

68.     As a result of the delays associated with the additional approval process, release timelines changed. Toasted Single Barrel, originally scheduled for an early September launch, was released solely at the distillery in November 2025 and is only now rolling into the broader market, with limited accompanying marketing. Cognac Cask Finished was also released later than originally planned.

69.     Toasted Single Barrel received only two days' advance marketing notice at the distillery. Limited-time offerings ("LTOs") are typically supported by coordinated pre-launch promotion designed to support demand, distributor alignment, and retail placement. In 2024, Toasted Single Barrel was the Distillery's most popular LTO release.

70. Although both LTOs ultimately sold out, the compressed marketing windows and adjusted release sequencing affected distributor ordering cycles during that retail period, which negatively affected the Company's overall sales.

71. The number of executed releases during the Receivership period was lower than originally planned. Each missed release represented sales that would have occurred during a defined retail window and could not be recreated at a later date. In addition to direct release sales, LTO launches historically generate broader market lift, including increased distributor engagement, enhanced retail placement, and incremental pull-through of core SKUs in the affected markets.

## XI. Market Blitzes and Sales Execution

72. Market blitzes have generated significant return on investment for the Company through leadership engagement, distributor activation, and coordinated retail execution. The Company's internal expectation is that a dollar spent on marketing, especially during a market blitz, will return more than $4.50 - $6.00 in actual case sales revenue.

73. In Florida (May 2025), a weeklong blitz produced a 58 percent year-over-year lift during the activation week and a 48.3 percent increase for the full month. For the month following execution, the blitz generated approximately $4.50 in sales for every $1.00 of marketing cost.

74. In Texas (June 2025), a weeklong blitz produced a 264 percent year-over-year lift during the activation week and a 139.2 percent increase for the full month. For the month following execution, the blitz generated approximately $4.80 in sales for every $1.00 of marketing cost. Prior to the blitz, Texas ranked in the bottom half of the Company's top ten states by volume. By year-end, Texas ranked #2 nationally.

75. In Illinois (December 2025), a blitz produced a 128 percent year-over-year lift during the activation week and a 15.7 percent increase for the full month. For the month following execution, the blitz generated approximately $6.00 in sales for every $1.00 of marketing cost.

76. Requests for first-quarter blitz approvals were submitted to the Receiver's team on November 14, 2025. After nearly two months of following up with the Receiver's finance and spirits consultants, approval was finally granted on January 5, 2026; however, the January activation windows had closed by then, and February planning cycles had progressed. Five blitzes have been requested for March 2026; only one has been approved.

77. The blitz data reflects measurable sales lift during the periods in which the activations occurred.

78. The Receiver implemented cost reductions of approximately $900,000 during the critical October–November–December ("OND") retail period. Based on the Company's historical return on investment from comparable sales and marketing expenditures during OND, those reductions correspond to an estimated $4.5 to $6 million in foregone revenue. Applying the most conservative multiple referenced in Farm Credit's Keystone exhibit, that revenue impact corresponds to an estimated $48 to $72 million reduction in enterprise value for the Company.

## XII. Nielsen Performance and Market Data

79. The sales figures for the Company reflect a growing business and brand up to the point of the start of the Receivership, and a declining business and brand thereafter.

80. Contrary to the Receiver's Affidavit and subsequent testimony, the independently maintained case sales data (excluding distillery sales) reflects significant year-over-year sales growth from 2023 to 2024.

81. Likewise, the Nielsen sales data reflects significant year-over-year growth in the Company's retail sales during 2024 and the first half of 2025, prior to the Receivership.

82. As an integral part of my role as CEO of the Company, I review closely the Nielsen performance figures to assess how Uncle Nearest is performing in relation to its competitors, as well as the market overall.

83. Nielsen (NIQ) retail scan data, attached as **Exhibit F**, reflects that from January through August 2025, Uncle Nearest outperformed the American whiskey category. In January 2025, the Company outperformed the market by 31.2 percentage points. Positive delta performance continued through August 2025.

84. The Receiver was appointed on August 24, 2025. Beginning in September 2025, relative performance shifted from outperformance to underperformance.

85. By January 2026, the Company underperformed the category by 18.3 percentage points. By February 2026, underperformance was 16.0 percentage points, representing a 47.2-point negative change from February 2025 as shown in **Exhibit F**.

86. The February 2026 Nielsen data was released after the Hearing, and is included in **Exhibit F**, and shows continuing significant market underperformance.

87. I agree with the testimony of David Ozgo, former Chief Economist and Senior Vice President of the Distilled Spirits Council of the United States, that Nielsen retail scan data is widely relied upon across the industry and is highly correlated with shipment data. He testified that Uncle Nearest, operating in all 50 states, is well covered by the Nielsen data.

88. After the appointment of the Receiver, the retail sales of Uncle Nearest declined substantially, especially during the October, November and December ("OND") period, which is the most significant quarter of the year for spirit sales in the industry.

89.     The causes of that decline are delays in approvals of needed marketing blitzes and LTOs, massive cuts to the sales and marketing budgets during the most critical OND period, out-of-stocks in key markets following a reduction in bottling capacity of approximately 75%, public filings by the Receiver and Farm Credit that generated negative press coverage; and the ongoing fire sale process being undertaken by the receiver which has created significant uncertainty within Company's distributor network and retail customer base.

90.     The poor post-Receivership sales performance reflected in **Exhibit F** is a direct result of out-of-stock conditions, delayed limited-time offerings, and centralized approval of production, release, and marketing decisions during the receivership. Out-of-stocks result directly in lost sales that the Company can never recover.

91.     Distributor depletion declines and reductions in tourism at Nearest Green Distillery also occurred during the months following the receivership appointment.

92.     As reflected in **Exhibit G** (Nearest Green Distillery Data), pre-receivership combined tour and merchandise revenue increased approximately 9 percent year over year, despite a decline in the broader American whiskey tourism market, and tour attendance increased approximately 11 percent year over year. The four strongest weeks of attendance growth occurred following the filing of Farm Credit's lawsuit, with certain weeks exceeding 20 percent year-over-year growth. During that period, Ms. Weaver and Ms. Eady Butler maintained a consistent presence at the distillery to provide continuity and reassurance to visitors and stakeholders.

93.     Following the appointment of the Receiver, combined tour and merchandise revenue declined by approximately 20 percent on average, and attendance declined by approximately 22 percent.

94. As the CEO of Uncle Nearest since its founding, I have overseen the sale and purchase of more than 100,000 barrels of whiskey, and I keep close tabs on the market value of bulk whiskey as a normal part of my CEO role, especially in light of the large inventory of whiskey held by Uncle Nearest. Consistent with other established American whiskey companies, wholesale barrel transactions have formed a component of the Company's revenue model.

95. The wholesale market for Tennessee whiskey is not subject to the same glut that is presently impairing the Kentucky bourbon market because there are significantly fewer producers of Tennessee whiskey. Consequently, bulk Tennessee whiskey has held its value significantly better than Kentucky bourbon.

96. The glut of whiskey presently tends to be in the one to three year old range based on the over production in the industry that occurred after COVID. Approximately 30% of Uncle Nearest's current Tennessee whiskey barrel inventory is over five years old and 75% will be more than four years old by the end of 2026, so the value of Uncle Nearest's inventory is not significantly impacted by the over-supply of younger whiskey. My impressions of the Tennessee Whiskey market are confirmed by the Statement of Terry N. Thome, former President of JB Thome Holdings, one of the largest spirit brokers in the U.S., founded in 1977, which is attached as **Exhibit H** (the "Thome Statement").

97. Based on my experience in the industry and my familiarity with the specific barrels at issue, and after reviewing the current barrel pricing reflected in the Thome Statement, I have evaluated Uncle Nearest's 56,296 barrels (exclusive of the Advanced Spirits barrels). Using those pricing benchmarks, the estimated fair value is $81.2 million, with an average barrel value of $1,495, driven in significant part by the proportion of barrels aged more than five years. Movants' Exhibit 10 reflects the owned barrel inventory and the corresponding estimated fair value in excess

of $81 million, exclusive of barrels subject to the Advanced Spirits forward arrangement. To be clear, my valuation is based on the going concern value of the barreled whiskey, not the forced sale liquidation value of those barrels. In a forced sale, especially in the current market, the value of those barrels would be significantly less.

98. Prior to the filing of the Complaint, the Company was pursuing various sale/leaseback options for the Nearest Green Distillery. In July 2025, the Company received two feasible Letters of Intent. Farm Credit, through its financial consultant, Riveron, was notified of these opportunities and that a closing on one of the transactions was likely imminent. The attached Letter of Intent dated July 7, 2025, a copy of which is attached as **Exhibit I**, under which the Nearest Green Property would be sold for $70.4 million and leased back by the Company. Negotiations were underway to ensure the Company would be able to repurchase the property at the end of the lease term. The Nearest Green Distillery is among the most visited distilleries in the world and ranks highly across major consumer review platforms. Based on the LOI and the property's operational performance, and other negotiations transpiring at the time of the Receiver's appointment, I believe its fair value exceeds the $70.4 million purchase price reflected in the Letter of Intent. In a forced sale liquidation, the value recovered would likely be significantly less.

**XIII. Present Operational Stability and Orderly Continuation Without a Receiver**

99. The Court's Memorandum and Order appointing the Receiver was entered on August 24, 2025. Since that time, additional financial records, vendor confirmations, and sworn testimony have become available. The Company's investigation and remediation efforts were initiated prior to the receivership and will resume once the Receivership is terminated.

100. From a sales standpoint, the Company is positioned to recover the momentum and sales trajectory that it had prior to the Receivership. The brand remains healthy and, as confirmed

by the testimony of Daniel Romano, the Company's emergence from Receivership is expected to restore distributor engagement and retail placement, resulting in increased depletions and retail sales. Based on the Company's 2024 sales performance and applying the revenue-based valuation framework previously referenced in the Keystone exhibit, submitted by Farm Credit, a return to comparable sales levels would correspond to an enterprise valuation in the range of approximately $480 million. The sale process that has been undertaken by the Receiver is the equivalent of a liquidation fire sale and will not generate purchase of offers or indications of interest that represent the true going concern value of the Company.

101. The actual figures provided by the Receiver show that the Receiver and his professionals have been paid $2.3 million since the start of the Receivership through February 15, 2026 – at the rate of $96,000 per week. The Company will be able to save the vast majority of that once the Receivership is terminated, even considering the engagement of additional personnel.

102. The individuals responsible for the Company's financial irregularities were terminated prior to the appointment of the Receiver.

103. Independent outside counsel was retained. A multi-month forensic investigation was conducted by Kroll under the supervision of Duane Morris. A Big Four accounting firm was engaged for tax remediation. The independent director selected by Farm Credit was approved by a majority of the Board for appointment. All remain on standby to resume their work following termination of the Receivership. The Company completed a multi-year, full migration to NetSuite, establishing consolidated financial reporting independent of the prior accounting environment.

104. Additionally, the Company retained KPMG to handle the Company's tax work and KPMG identified discrepancies between filings represented as submitted by the Company's CFO and IRS transcript data. KPMG developed a remediation plan, but that remediation plan was not

completed due to the appointment of the Receiver and his decision not to continue to engage KPMG, as shown in **Exhibit K**.

105. These measures were implemented prior to the appointment of the Receiver and remain in place.

106. The Company's current governance and financial reporting environment includes the investigative, accounting, and reporting measures described above.

107. Upon termination of the Receivership, the Company intends to pursue a dual-track approach consisting of:

    (a) restoration of operating momentum and re-establishment of market confidence to support refinancing and capital market alternatives; and

    (b) orderly, selective monetization of assets consistent with market absorption capacity.

108. It is my opinion that termination of the Receivership will allow the Company to regain its sales momentum, cause the brand value to return to its pre-Receivership levels, and facilitate a debt or equity refinancing of the Company with existing equity to retain interests in the Company.

## XIV. Reputational and Operational Harm Resulting from Public Allegations

109. I receive an annual salary of approximately $90,000 from Uncle Nearest and no additional monetary compensation from the Company. All proceeds from sales of my book *Love & Whiskey*, totaling nearly $2 million to date, have been directed to Uncle Nearest, Inc.

110. Prior to the Receivership, my speaking engagements provided personal income and also benefited the Company. Organizations compensated me directly for those appearances, and the Company structured distributor meetings and market activations around those engagements, significantly reducing corporate travel expenses. Since the filing of the Receivership action and

the public allegations made in connection with these proceedings, my paid speaking engagements have been cancelled or suspended. As a result, I have lost substantial personal income that had been used to support household expenses.

111. Keith Weaver oversees Nearest Green Distillery and the Company's operational employees and receives no compensation for that role. Prior to joining Uncle Nearest, he earned approximately $1 million annually in media and entertainment executive positions. Since the public allegations in this matter, professional opportunities that were previously extended to him have been withdrawn or have not proceeded.

112. In addition, certain credit card accounts used exclusively for Uncle Nearest operations and sales activities were personally guaranteed by me. During the Receivership, those obligations were not paid in the ordinary course, resulting in adverse reporting to credit bureaus and a substantial decline in my personal credit score. Similarly, certain mortgages in my name for properties pledged to Uncle Nearest, Inc. were not paid when due during the Receivership. The resulting late-payment reporting reduced my credit score from approximately 800 to the mid-500s and has impaired my ability to refinance properties requiring refinancing, creating increased personal financial exposure tied directly to obligations undertaken for the benefit of the Company.

113. I do not share this information to seek sympathy from the Court, but to provide context. My husband and I have committed our professional livelihoods to building Uncle Nearest. Public allegations made in connection with these proceedings have generated recurring media coverage, and that coverage has had direct professional consequences for us. Because we are the founders and public faces of the Company, such coverage also affects the Company's enterprise value, as adverse press has corresponded with reduced distributor orders and retail depletions.

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.

Dated: February 25, 2026

Fawn Weaver
Chief Executive Officer
Uncle Nearest, Inc.

# EXHIBIT A

**Farm Credit Loan History**

| Account # | Account Name | Status |
|---|---|---|
| 1.4E+09 | Capital Expenditure | Closed |

| Year | Beginning Principal | Beginning Int | Distribution | Principal Pmt | Int Pmt | Int Accrual | Ending Interest | Ending Principal | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|
| 2022 | - | - | 20,000,000.00 | (250,000.00) | (198,060.86) | 534,533.46 | 336,472.60 | 19,750,000.00 | 20,086,472.60 |
| 2023 | 19,750,000.00 | 336,472.60 | - | (19,750,000.00) | (682,292.07) | 345,819.47 | (336,472.60) | 336,472.60 | 0.00 |

| Account # | Account Name | Status |
|---|---|---|
| 1.4E+09 | Working Capital | Open |

| Year | Beginning Principal | Beginning Int | Distribution | Principal Pmt | Int Pmt | Int Accrual | Ending Interest | Ending Principal | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|
| 2022 | - | - | 46,688,543.41 | (3,688,859.41) | (336,451.08) | 1,004,900.79 | 668,449.71 | 42,999,684.00 | 43,668,133.71 |
| 2023 | 42,999,684.00 | 668,449.71 | 25,689,623.00 | (1,704,623.00) | - | 1,519,542.95 | 1,519,542.95 | 66,984,684.00 | 68,504,226.95 |
| 2024 | 66,984,684.00 | 1,519,542.95 | 75,000.00 | (1,835,652.04) | (3,022,569.12) | 6,715,196.29 | 5,212,170.12 | 65,224,031.96 | 70,436,202.08 |
| 2025 | 65,224,031.96 | 5,212,170.12 | - | - | (4,869,282.45) | 3,248,246.15 | 3,591,133.82 | 65,224,031.96 | 68,815,165.78 |

| Account # | Account Name | Status |
|---|---|---|
| 1.4E+09 | Construction | Open |

| Year | Beginning Principal | Beginning Int | Distribution | Principal Pmt | Int Pmt | Int Accrual | Ending Interest | Ending Principal | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|
| 2022 | - | - | - | - | - | - | - | - | - |
| 2023 | - | - | 15,000,000.00 | - | (916,158.61) | 1,141,775.04 | 225,616.43 | 15,000,000.00 | 15,225,616.43 |
| 2024 | 15,000,000.00 | 225,616.43 | - | - | (1,498,356.15) | 1,532,773.96 | 260,034.24 | 15,000,000.00 | 15,260,034.24 |
| 2025 | 15,000,000.00 | 260,034.24 | - | - | (473,042.43) | 747,020.54 | 534,012.35 | 15,000,000.00 | 15,534,012.35 |

| Account # | Account Name | Status |
|---|---|---|
| 1.4E+09 | Refi Term Note | Open |

| Year | Beginning Principal | Beginning Int | Distribution | Principal Pmt | Int Pmt | Int Accrual | Ending Interest | Ending Principal | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|
| 2022 | - | - | - | - | - | - | - | - | - |
| 2023 | - | - | 23,503,125.00 | (583,905.76) | (999,371.67) | 1,519,292.58 | 519,920.91 | 22,919,219.24 | 23,439,140.15 |
| 2024 | 22,919,219.24 | 519,920.91 | - | (874,068.36) | (1,593,958.40) | 2,273,472.84 | 1,199,435.35 | 22,045,150.88 | 23,244,586.23 |
| 2025 | 22,045,150.88 | 1,199,435.35 | - | - | (1,258,364.51) | 1,097,878.69 | 1,038,949.53 | 22,045,150.88 | 23,084,100.41 |

| Total | All Loans | Status |
|---|---|---|
| | | Closed |

| Year | Beginning Principal | Beginning Int | 66,688,543.41 | Principal Pmt | Int Pmt | Applied to Fees | Int Accrual | Ending Interest | Ending Principal | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | - | - | 66,688,543.41 | (3,938,859.41) | (534,511.94) | | - | (534,511.94) | 62,749,684.00 | 62,215,172.06 |
| 2023 | 62,749,684.00 | (534,511.94) | 64,192,748.00 | (22,038,528.76) | (2,597,822.35) | | - | (2,597,822.35) | 104,903,903.24 | ############ |
| 2024 | 104,903,903.24 | (2,597,822.35) | 75,000.00 | (2,709,720.40) | (6,114,883.67) | | 1,397,571.66 | (7,315,134.36) | 102,269,182.84 | 94,954,048.48 |
| 2025 | 102,269,182.84 | 6,671,639.71 | - | - | (6,600,689.39) | (899,310.61) | 181,193.01 | 252,143.33 | 102,269,182.84 | ############ |

| January 2024-April 2025 | Paid During "Default" Period | (2,709,720.40) | (12,715,573.06) | (899,310.61) | (16,324,604.07) |
|---|---|---|---|---|---|

# EXHIBIT B

Case 4:25-cv-00038-CEA-CHS    Document 151-1    Filed 02/26/26    Page 29 of 136
PageID #: 6132

 **Outlook**

## Fwd: Martha's Vineyard

**From** Mike Senzaki <mike.senzaki@unclenearest.com>

**Date** Sat 8/2/2025 12:12 PM

**To**　　Fawn Weaver <fawn.weaver@unclenearest.com>

📎 1 attachment (4 MB)

Fully executed Codman Offer & Addendum (version 5) (3).pdf;

---------- Forwarded message ---------

From: **Mike Senzaki** <mike.senzaki@unclenearest.com>

Date: Thu, Feb 23, 2023 at 11:39 AM

Subject: Martha's Vineyard

To: Jonathan Boyce <Jonathan.Boyce@e-farmcredit.com>

dotloop signature verification:  dtlp.us/VNNI-2Z1a-ShLm

# CONTRACT TO PURCHASE REAL ESTATE #501 (Page 1 of 2)

(With Contingencies)

(Binding Contract. If Legal Advice Is Desired, Consult An Attorney.)


**MASSACHUSETTS**
ASSOCIATION OF REALTORS®

| From: | BUYER(S): | To: | OWNER OF RECORD ("SELLER"): |
|---|---|---|---|
| Name(s): | Keith Weaver | Name(s): | Roundabout Holdings LLC |
| Address: | 600 North Main Street Suite 2000 Shelbyville, TN 37160 | Address: | Heirs of Vincent Sophia 225 NE Minzer Blvd, #770 Boca Raton, FL 33432 |

The agent Jennifer B. DaSilva _____ is operating in this transaction as:

☑ Buyer's Agent ☐ Seller's Agent ☐ Facilitator ☐ Dual Agent

on behalf of Point B Compass, 19 Winter Street, Edgartown, MA 02539

*This provision does not eliminate the requirement to have a signed Mandatory Real Estate Licensee-Consumer Relationship Disclosure, but acts to satisfy Standard of Practice 16-10 in the REALTOR® Code of Ethics.*

**The BUYER offers** to purchase the real property described as 10 Codman Springs, Edgartown, MA 02539 _____ together with all buildings and improvements thereon (the "Premises") to which I have been introduced by Point B Compass _____ upon the following terms and conditions:

**1. Purchase Price:** The BUYER agrees to pay the sum of $2,275,000 _____ to the SELLER for the purchase of the Premises (the "Offer"), due as follows:

    i.   $ 10,000 _____ as a deposit to bind this Offer

        ☐ and delivered herewith to the Seller or Seller's agent

        ☑ or to be delivered forthwith upon receipt of written acceptance

    ii.  $ 217,500 _____ as an additional deposit upon executing the Purchase And Sale Agreement;

    iii. Balance by bank's, cashier's, treasurer's or certified check or wire transfer at time for closing.

**2. Duration Of Offer.** This Offer is valid until 9:00 _____ a.m./p.m. ☑/☐ on 01/28/2023 _____ by which time a copy of this Offer shall be signed by the SELLER, accepting this Offer and returned to the BUYER, otherwise this Offer shall be deemed rejected and the money tendered herewith shall be returned to the BUYER. Upon written notice to the BUYER or BUYER'S agent of the SELLER'S acceptance, the accepted Offer shall form a binding agreement. Time is of the essence as to each provision.

**3. PurchaseAndSaleAgreement.** TheSELLERandtheBUYERshall, onorbefore 5:00 _____ a.m./p.m. ☐/☑ on 02/16/2023 _____ execute the Standard Purchase and Sale Agreement of the MASSACHUSETTS ASSOCIATION OF REALTORS® or substantial equivalent which, when executed, shall become the entire agreement between the parties and this Offer shall have no further force and effect.

**4. Closing.** The SELLER agrees to deliver a good and sufficient deed conveying good and clear record and marketable title at 12:00 _____ a.m./p.m. ☐/☑ on 03/28/2023 _____ at the Dukes _____ County Registry of Deeds or such other time or place as may be mutually agreed upon by the parties.

**5. Escrow.** The deposit shall be held by Compass Massachusetts LLC _____, as escrow agent, subject to the terms hereof. Endorsement or negotiation of this deposit by the real estate broker shall not be deemed acceptance of the terms of the Offer. In the event of any disagreement between the parties concerning to whom escrowed funds should be paid, the escrow agent may retain said deposit pending written instructions mutually given by the BUYER and SELLER. The escrow agent shall abide by any Court decision concerning to whom the funds shall be paid and shall not be made a party to a pending lawsuit solely as a result of holding escrowed funds. Should the escrow agent be made a party in violation of this paragraph, the escrow agent shall be dismissed and the party asserting a claim against the escrow agent shall pay the agent's reasonable attorneys' fees and costs.

**6. Contingencies.** It is agreed that the BUYER'S obligations under this Offer and any Purchase and Sale Agreement signed pursuant to this Offer are expressly conditioned upon the following terms and conditions:

    a. ~~Mortgage.~~ ~~(Delete If Waived)~~ The BUYER'S obligation to purchase is conditioned upon obtaining a written commitment for financing in the amount of $ n/a _____ at prevailing rates, terms and conditions by n/a _____

. The BUYER shall have an obligation to act reasonably diligently to satisfy any condition within the BUYER'S control. If, despite reasonable efforts, the BUYER has been unable to obtain such written commitment the BUYER may terminate this agreement by giving written notice that is received by 5:00 p.m. on the calendar day after the date set forth above. In the event that notice has not been received, this condition is deemed waived. In the event that due notice has been received, the obligations of the parties shall cease and this agreement shall be void; and all monies deposited by the BUYER shall be returned. In no event shall the BUYER be deemed to have used

**MASSFORMS**™
Statewide Standard Real Estate Forms

©1999, 2000, 2001, 2002, 2007, 2010, 2012, 2013, 2014, 2017 MASSACHUSETTS ASSOCIATION OF REALTORS®
10.22.2014493031

dotloop signature verification: dtlp.us/VNNl-2Z1a-ShLm



**MASSACHUSETTS**
ASSOCIATION OF REALTORS®

reasonable efforts to obtain financing unless the BUYER has submitted one application by n/a _____ and acted reasonably promptly in providing additional information requested by the mortgage lender.

**b. Inspections.** (Delete If Waived)  The BUYER'S obligations under this agreement are subject to the right to obtain inspection(s) of the Premises or any aspect thereof, including, but not limited to, home, pest, radon, lead paint, energy usage/efficiency, septic/sewer, water quality, and water drainage by consultant(s) regularly in the business of conducting said inspections, of BUYER'S own choosing, and at BUYER'S sole cost by 02/10/2023 _____. If the results are not satisfactory to BUYER, in BUYER'S sole discretion, BUYER shall have the right to give written notice received by the SELLER or SELLER'S agent by 5:00 p.m. on the calendar day after the date set forth above, terminating this agreement. Upon receipt of such notice this agreement shall be void and all monies deposited by the BUYER shall be returned. Failure to provide timely notice of termination shall constitute a waiver. In the event that the BUYER does not exercise the right to have such inspection(s) or to so terminate, the SELLER and the listing broker are each released from claims relating to the condition of the Premises that the BUYER or the BUYER'S consultants could reasonably have discovered.

**7. Representations/Acknowledgments.** The BUYER acknowledges receipt of an agency disclosure, lead paint disclosure (for residences built before 1978) and Home Inspectors Facts For Consumers brochure (prepared by the Office of Consumer Affairs). The BUYER is not relying upon any representation, verbal or written, from any real estate broker or licensee concerning legal use. Any reference to the category (single family, multi-family, residential, commercial) or the use of this property in any advertisement or listing sheet, including the number of units, number of rooms or other classification is not a representation concerning legal use or compliance with zoning by-laws, building code, sanitary code or other public or private restrictions by the broker. The BUYER understands that if this information is important to BUYER, it is the duty of the BUYER to seek advice from an attorney or written confirmation from the municipality. In addition, the BUYER acknowledges that there are no warranties or representations made by the SELLER or any broker on which BUYER relies in making this Offer, except those previously made in writing and the following: (if none, write "NONE"):

**8. Buyer's Default.** If the BUYER defaults in BUYER'S obligations, all monies tendered as a deposit shall be paid to the SELLER as liquidated damages and this shall be SELLER'S sole remedy.

**9. Additional Terms.**
See Addendum

*Keith Weaver*

| BUYER | Date | BUYER |
|---|---|---|

## SELLER'S REPLY

SELLER(S): (check one and sign below)

☑ (a) ACCEPT(S) the Offer as set forth above at ___X___ a.m./p.m. on this ___01/28/2023___ day of ___X___.

☐ (b) REJECT(S) the Offer.

☐ (c) Reject(s) the Offer and MAKE(S) A COUNTEROFFER on the following terms:

*Joseph Anzalone, Managing Member*
dotloop verified
01/28/23 6:04 AM AST
LVJN-DKTQ-PC8L-S1HI

This Counteroffer shall expire at _____ a.m./p.m. on _____ if not withdrawn earlier.

| SELLER, or spouse | Date | SELLER | Date |
|---|---|---|---|

## (IF COUNTEROFFER FROM SELLER) BUYER'S REPLY

The BUYER: (check one and sign below):

☐ (a) ACCEPT(S) the Counteroffer as set forth above at _____ a.m./p.m. on this _____ day of _____.

☐ (b) REJECT(S) the Counteroffer.

| BUYER | Date | BUYER | Date |
|---|---|---|---|

## RECEIPT FOR DEPOSIT

I hereby acknowledge receipt of a deposit in the amount of $ _____ from the BUYER this _____ day of _____

Escrow Agent or Authorized Representative

**MASSFORMS™** ©1999, 2000, 2001, 2002, 2007, 2010, 2012, 2013, 2014, 2017 MASSACHUSETTS ASSOCIATION OF REALTORS®
Statewide Standard Real Estate Forms
10.22.2014/403031



dotloop signature verification: dtlp.us/VNNl-2Z1a-ShLm

**MASSACHUSETTS**
ASSOCIATION OF REALTORS®

# ADDENDUM

Date 01/26/2023

Page 3 of 3 Pages

This is an Addendum to the Real Estate Purchase Contract between the parties dated 01/26/2023 pertaining to the property located at 10 Codman Spring Rd, Edgartown, MA 02539

1. SELLER shall by appointment have access to the premises for the purpose of making measurements, inspections and the like. Said access shall be at a reasonable time, by appointment and in the presence of SELLER or SELLER'S agent.

2. RIGHT TO ASSIGN – BUYERS shall have the right to assign this contract to BUYER'S spouse, issue, a partnership, corporation, limited liability partnership or limited liability company in which the BUYER, BUYER'S spouse or BUYER'S issue have an interest, or to any trust for the benefit of one or more of the BUYER, the BUYER's spouse or BUYER'S issue.

3. PURCHASE & SALES AGREEMENT – This offer is subject to a mutually agreeable Purchase & Sales Agreement, subject to attorney review, which once executed shall supersede this agreement and be the sole agreement among the parties. BUYER's Attorney shall review the title issue that affects the property to the satisfaction of the BUYER.

4. LAND BANK – BUYERS acknowledges that the purchase is subject to a fee of 2% of the purchase price. The fee is payable by the BUYER to the Martha's Vineyard Land Bank at the time of closing.

5. AGENCY DISCLOSURE – Compass Massachusetts LLC is acting as a Buyer's and Seller's Agent in this transaction. Both parties are obligated to act honestly and ethically with all parties throughout the transaction.

6. PROFESSIONAL FEES - SELLER shall pay Compass Massachusetts LLC in accordance to the executed listing agreement at closing a fee equal to 5.0% of the purchase price.

| *Keith Weaver* | dotloop verified 01/26/23 6:18 PM EST VFJB-Y4S6-MCH1-D4ZS | *Joseph Anzalone, Managing Member* | dotloop verified 01/28/23 6:04 AM AST DGPI-TQLO-WRT6-Y5LM | 01/28/2023 |
|---|---|---|---|---|
| (Buyer) | (Date) | (Seller) | | (Date) |
| (Buyer) | (Date) | (Seller) | | (Date) |

**MASSFORMS™**
Statewide Standard Real Estate Forms

©1999 MASSACHUSETTS ASSOCIATION OF REALTORS®



---------- Forwarded message ---------
From: **Jonathan Boyce** <Jonathan.Boyce@fcma.com>
Date: Fri, Jun 23, 2023 at 10:28 AM
Subject: Falmouth Reservation
To: Mike Senzaki <mike.senzaki@unclenearest.com>, Mike Senzaki <mike@unclenearest.com>, Brian Klatt <Brian.Klatt@e-farmcredit.com>

Good Morning

Booked a place in Falmouth since I couldn't find anything in Martha's Vineyard. Checking in on August 17th and checking out on August 21st.

Looking forward to it!

**Jonathan Boyce**
NMLS 1450590
Financial Officer | Jonathan.Boyce@fcma.com
1908 Madison St Shelbyville, TN 37160
T 931-684-3291 F 931-684-1099 | fcma.com

This communication is intended for the exclusive use of the addressee(s). It may contain information that is privileged, confidential and/or protected from disclosure, and that may be subject to the Electronic Communications Privacy Act of 1986, as amended. If you are not the intended recipient, any review, dissemination, distribution or copying of the communication is strictly prohibited. Please notify us immediately by telephone and/or reply e-mail and destroy this message and attachments. Farm Credit Mid-America, ACA

---------- Forwarded message ---------
From: **Jonathan Boyce** <Jonathan.Boyce@fcma.com>
Date: Wed, Jun 14, 2023 at 9:57 AM
Subject: Martha Vineyard
To: Brian Klatt <Brian.Klatt@e-farmcredit.com>, Rollin Richey <Rollin.Richey@e-farmcredit.com>, mike.senzaki@unclenearest.com <mike.senzaki@unclenearest.com>


Good morning,

Coordinating with Keith this morning and he gave me two sets of dates for us to come... August 10-12 or August 17-19.

I'm checking my calendar now.


**Jonathan Boyce**
NMLS 1450590
Financial Officer | Jonathan.Boyce@fcma.com
1908 Madison St Shelbyville, TN 37160
T 931-684-3291 F 931-684-1099 | fcma.com



This communication is intended for the exclusive use of the addressee(s). It may contain information that is privileged, confidential and/or protected from disclosure, and that may be subject to the Electronic Communications Privacy Act of 1986, as amended. If you are not the intended recipient, any review, dissemination, distribution or copying of the communication is strictly prohibited. Please notify us immediately by telephone and/or reply e-mail and destroy this message and attachments. Farm Credit Mid-America, ACA

---------- Forwarded message ---------
From: **Jonathan Boyce** <Jonathan.Boyce@fcma.com>
Date: Wed, Aug 2, 2023 at 1:31 PM
Subject: Itinerary for MV
To: Brian Klatt <Brian.Klatt@e-farmcredit.com>, Mike Senzaki <mike.senzaki@unclenearest.com>

Here is basic itinerary for MV trip.

Brian – we have a meeting scheduled with Keith and Fawn on the 18th but not time set yet. Mike's coming in on the 19th.

I have registered us for UN events on 18th, 19th, and 20th.

Mike – I haven't sent this to Keith or Fawn so please forward to them if think appropriate.

Thanks

**Jonathan Boyce**
NMLS 1450590
Financial Officer | Jonathan.Boyce@fcma.com
1908 Madison St Shelbyville, TN 37160
T 931-684-3291 F 931-684-1099 | fcma.com



| Itinerary | For Name |
| --- | --- |
| Trip Description | Martha's Vineyard |
| Departure Date | August 17th |
| Departure Airline | JetBlue from Nashville, TN |
| Departure Time | 1:40 pm Central |
| Arrival Time | 5:26 pm Eastern to Boston, MA |
| Hotel | Falmouth, MA |
| Return Date | August 21st |
| Return Airline | JetBlue |
| Return Departure Time | 11:10 am Eastern |
| Arrival Time | 1:05 pm Central to Nashville, Tn |

# August 18th

| Itinerary | For Name |
| --- | --- |
| Client Visit | Meeting with Keith and Fawn at 471 West Tisbury Rd, Edgartown, MA |
| Meeting Time | TBD – Fawn has confirmed meeting just no time yet. Our 3rd quarter meeting. |
| UN Event | Cocktails from 2-7 pm – RSVP'd |

# August 19ᵗʰ

| Itinerary | For Name |
|---|---|
| Client Visit | Mike's arriving early morning – touch base with him.  Get him access to the home |
| Meeting Time | No UN meeting schedule for today |
| UN Event | G Garvin and Jazz 5-8pm – RSVP'd |
|  |  |

# August 20th

| Itinerary | For Name |
|---|---|
| Client Visit | TBD – See what the day holds |
| Meeting Time | No UN meeting schedule for today |
| UN Event | Gospel Brunch with Weavers, 1-3 pm – RSVP'd |
|  |  |

---------- Forwarded message ---------
From: **Brian Klatt** <Brian.Klatt@fcma.com>
Date: Thu, Aug 10, 2023 at 10:35 AM
Subject: Bike rentals
To: Mike Senzaki <mike.senzaki@unclenearest.com>, Jonathan Boyce <Jonathan.Boyce@fcma.com>


I made reservations for bikes on MV for Friday-Sunday.  Helmets and locks included.  Bring your
padded bike shorts and sunscreen.


**Brian Klatt**
Vice President Corporate Originations | Brian.Klatt@fcma.com
12501 Lakefront Place Louisville, KY 40299
T 303-550-8463 F 502-450-9357 | fcma.com

This communication is intended for the exclusive use of the addressee(s). It may contain information that is privileged, confidential and/or protected
from disclosure, and that may be subject to the Electronic Communications Privacy Act of 1986, as amended. If you are not the intended recipient, any
review, dissemination, distribution or copying of the communication is strictly prohibited. Please notify us immediately by telephone and/or reply e-mail
and destroy this message and attachments. Farm Credit Mid-America, ACA.

 Outlook

---

**Subject**: shoes

---

---------- Forwarded message ---------
From: **Brian Klatt** <Brian.Klatt@fcma.com>
Date: Thu, Aug 10, 2023 at 10:44 AM
Subject: shoes
To: Mike Senzaki <███████unclenearest.com>
Cc: Jonathan Boyce <Jonathan.Boyce@fcma.com>

WTH....you're didn't think to set me up with a pair of Air Force One's?  Size 10

**Brian Klatt**

Vice President Corporate Originations | Brian.Klatt@fcma.com
12501 Lakefront Place Louisville, KY 40299
T 303-550-8463 F 502-450-9357 | fcma.com

This communication is intended for the exclusive use of the addressee(s). It may contain information that is privileged, confidential and/or protected from disclosure, and that may be subject to the Electronic Communications Privacy Act of 1986, as amended. If you are not the intended recipient, any review, dissemination, distribution or copying of the communication is strictly prohibited. Please notify us immediately by telephone and/or reply e-mail and destroy this message and attachments. Farm Credit Mid America, ACA

# EXHIBIT C

# Uncle Nearest Consolidated
Cash Flow Launcher ™
Purchases and Disbursements

1.17 USD - EURO Conversion



| Assumptions | | Week 1 9/1 9/7 | Week 2 9/8 9/14 | Week 3 9/15 9/21 | Week 4 9/22 9/28 | Week 5 9/29 10/5 | Week 6 10/6 10/12 | Week 7 10/13 10/19 | Week 8 10/20 10/26 | Week 9 10/27 11/2 | Week 10 11/3 11/9 | Week 11 11/10 11/16 | Week 12 11/17 11/23 | Week 13 11/24 11/30 | Week 14 12/1 12/7 | Week 15 12/8 12/14 | Week 16 12/15 12/21 | Week 17 12/22 12/28 | Week 18 12/29 1/4 | Week 19 1/5 1/11 | Week 20 1/12 1/18 | Week 21 1/19 1/25 | Week 22 1/26 2/1 | Week 23 2/2 2/8 | Week 24 2/9 2/15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Accounts Payable** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Beginning Balance | $ - | $14,332,442 | $14,427,287 | $13,875,284 | $13,466,729 | $13,470,163 | $13,886,288 | $13,910,707 | $14,095,344 | $14,094,830 | $14,132,075 | $14,152,478 | $14,154,378 | $14,156,498 | $13,450,375 | $13,513,018 | $13,705,763 | $13,827,218 | $13,843,419 | $13,865,476 | $13,865,476 | $13,886,897 | $13,875,277 | $13,890,177 | $13,954,615 |
| Purchases | - | 95,039 | 151,460 | 15,350 | 286,782 | 507,212 | 318,563 | 196,655 | 169,638 | 168,648 | 62,677 | 135,497 | 379,816 | 229,772 | 13,969 | 91,487 | 187,435 | 1,120,416 | 135,918 | 11,596 | 300,531 | 61,854 | 246,340 | 162,343 | 49,953 |
| Operating Disbursements | - | 28,371 | 476 | 419,583 | 283,349 | 91,086 | 294,145 | 109,951 | 170,152 | 62,733 | 62,677 | 135,497 | 377,804 | 229,772 | 37,723 | 91,487 | 190,884 | 1,144,052 | 135,918 | 11,596 | 300,531 | 73,473 | 231,439 | 97,905 | 76,475 |
| Ending Balance | $14,332,442 | $14,427,287 | $13,875,284 | $13,466,729 | $13,470,163 | $13,886,288 | $13,910,707 | $14,095,344 | $14,094,830 | $14,132,075 | $14,152,478 | $14,154,378 | $14,156,498 | $13,450,375 | $13,513,018 | $13,705,763 | $13,827,218 | $13,843,419 | $13,865,476 | $13,865,476 | $13,886,897 | $13,875,277 | $13,890,177 | $13,954,615 | $13,928,092 |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| Days Expenses Outstanding (DEO) | | 7,017 | 307 | 178 | 119 | 168 | 160 | 245 | 197 | 343 | 242 | 301 | 193 | 220 | 197 | 313 | 260 | 151 | 128 | 158 | 216 | 261 | 169 | 219 | 185 |

Unsecured Debt **Privileged and Confidential**

Case 4:25-cv-00038-CEA-CHS   Document 151-1   Filed 02/26/26   Page 42 of 136
PageID #: 6145
1 of 1 of Cash Flow Launcher

2/20/2026 3:43 PM

# EXHIBIT D

# Uncle Nearest, Inc. - 001 (Consolidated)
## A/P Summary
## As of December 31, 2025

| Vendor | Total Open Balance |
| --- | ---: |
| 3 Tier Compliance | $3,750.00 |
| 360 Marketing & Events | $3,000.00 |
| 5475 Days LLC | $1,000.00 |
| 580 Graphics | $4,674.24 |
| 90 Proof, LLC | $5,000.00 |
| Accuxel CPA | $31,000.00 |
| Adams & Reese LLP | $3,886.56 |
| Adenus Technologies LLC | $576.20 |
| Advanced Spirits, LLC | $595,350.35 |
| Affinity Technology Partners | $229,210.47 |
| AG&E Associates | $6,000.00 |
| Agency 21 Consulting LLC | $38,000.00 |
| ALAIN VINY Ramp | $260.88 |
| Alchemy Merch | $4,500.00 |
| Alicia Cole | $3,100.00 |
| All Star Fire Protection, Inc. | $6,362.00 |
| Altura Leadership Consulting group | $30,000.00 |
| American Marketing & Publishing, LLC | $2,030.38 |
| Another Round Another Rally | $10,000.00 |
| Aquapoint.3 LLC | $100.53 |
| Arlington Capital Advisors | $17,900.11 |
| Arrow Utility Resources, LLC | $40,500.00 |
| AT&T | $3,962.87 |
| AT&T - Fawn Weaver | $3,735.38 |
| Athens Distributing Co of Nashville | $2,575.05 |
| Austin Gray Design Group - AGDG | $2,120.00 |
| Auto-Chlor System | $3,187.69 |
| Avid Marketing Group | $60,021.19 |
| Axper USA Inc. | $14,140.00 |
| Badger Liquor | $2,651.32 |
| BCI Buckeye Corrugated | $18,501.24 |
| BCUD 0049-04100-004 | $20.58 |
| Beaver Engineering, Inc. | $137,435.28 |
| Bedford County Property Taxes | $324,172.00 |
| Bedford County Utility District | $3,622.23 |
| Belcher Sykes Harrington, PLLC | $26,323.82 |
| Belmark Inc | $45,592.00 |
| Benchmark Beverage | $8.48 |
| Berkshire Hathaway Homestate Co (National Indemnity) | $7,521.83 |
| Berlin Packaging, LLC | $310,537.26 |
| Better Business Solutions | $387.82 |
| Billups, LLC | $286,258.19 |
| Black Sheep LLC- Jon Santer | $1,500.00 |

| | |
|---|---|
| BLC Communications, LLC | $67,084.50 |
| Blue Kangaroo Design LTD | $4,322.99 |
| Blue Label Packaging Co | $341,041.63 |
| BME Services LLC | $110,132.36 |
| Boelter | $29,962.72 |
| Brandon Wright | $487.12 |
| Brewing & Distilling Analytical Services, LLC | $3,361.12 |
| Butler Snow LLP | $26,026.00 |
| Cabinet Lex & G | $240.00 |
| Cape Cod & Islands Appraisal Group LLP | $1,500.00 |
| Carlson Insurance Group LLC-AFCO | $35,128.08 |
| Cass Services, LLC | $10,422.00 |
| Catalyst Design Group | $3,600.00 |
| Center Stage Merchandising | $7,627.12 |
| Charles Ann Enterprises Inc. DBA Units of Nashville | $266.26 |
| Charrise Gordon | $3,265.00 |
| Chris Cabrera Culture | $1,500.00 |
| Cincinnati Insurance | $41,092.00 |
| Cincy Black Travel | $2,250.00 |
| Clark's Garage Door Company | $95.00 |
| Clear Channel Outdoor | $271,821.21 |
| COLLIGNON SEBASTIEN | $1,746.19 |
| Comcast/Effectv | $255.00 |
| Conceptual Concrete Design LLC | $7,200.00 |
| Concur Technologies, Inc | $4,316.32 |
| Contemporary Media, Inc. | $500.00 |
| Conversant | $415,165.09 |
| CORE (Children of Restaurant Employees) | $2,500.00 |
| Core Bar Consulting, LLC | $1,500.00 |
| Corkcicle | $5,168.77 |
| Cursive Solutions, Inc. | $108,191.84 |
| Daisy's Po'Boy & Tavern | $2,000.00 |
| Dash Funding Source | $0.00 |
| Datasite | $5,196.38 |
| David  Neeley | $442.00 |
| DC Arena LP DBA Monumental Sports and Entertainment | $72,222.50 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC | $11,954.30 |
| Deluxe | $193,077.40 |
| Deluxe- 20UNCNEA | $859,695.49 |
| Distilled Resources, Inc. | $136,594.05 |
| Distilled Spirits Council of the United States | $30,000.00 |
| Dragon Spirits Marketing, Inc. | $30,189.32 |
| DTALS Incorporated | $2,763.50 |
| Duck River Electric Membership Corp. -3002 | $11,039.54 |
| DWR Enterprises | $2,550.00 |
| Ecolab Pest Elimination | $23,514.36 |
| Edgartown Water Department | $444.03 |
| Elaborate Images | $144.99 |
| Eli Brown | $10,000.00 |
| Elyse V Ruinn | $500.00 |

| | |
|---|---|
| Epic Packaging Group | $39,822.84 |
| Epsilon Lambda Charitable Foundation | $2,500.00 |
| Equiano Rum | $842,829.74 |
| ESP Fire Protection, LLC | $1,304.00 |
| Eversource | $1,923.42 |
| Exchange Media Group, Inc | $12,024.00 |
| Farryn Burkham of Augusta Media | $20,000.00 |
| FedEx | $38.19 |
| Ferris Associates Limited | $0.00 |
| Firebirds International, LLC | $2,500.00 |
| Fogel & Potamianos, LLP | $9,153.00 |
| Ford | $1,677.99 |
| Forklift Systems Inc. | $607.98 |
| Franklin Chamber of Commerce | $5,000.00 |
| Franklin County Chamber Champion | $5,200.00 |
| Freshworks | $2,646.00 |
| FT Publications Inc | $8,333.00 |
| Gan Assurance | $7,872.90 |
| Genesis Global Recruiting Inc. | $1,418,759.53 |
| Genesis Global Workforce Solutions | $0.00 |
| Goo Goo Cluster | $3,728.16 |
| Goodland Supply | $0.00 |
| GooGoo Cluster | $3,728.16 |
| Gotham Insurance | $0.00 |
| Gradus Inc. LLC - DBA Mickey's Popcorn | $884.64 |
| GREENBERG TRAURIG LLP | $3,807.50 |
| Growth Ledge Agency | $3,162.50 |
| Gunderson Dettmer | $268,739.00 |
| Herald A | $8,170.92 |
| Herring Technology | $85,657.00 |
| Himmels Architectural Door and Hardware | $5,196.26 |
| Hire Dragons | $18,642.78 |
| HNB-Huntington Bank | $4,726.18 |
| Hopkins Farms Broadcasting, Inc. | $250.00 |
| Howard University | $0.00 |
| Hudson Group (HG) Retail LLC | $13,000.00 |
| Hue & Cry Limited | $8,416.47 |
| Humble Baron | $14,037.87 |
| Huntington | $1,125.28 |
| Huntingtown Auto Spa | $112.53 |
| Hyatt | $900.00 |
| iGo Marketing & Entertainment | $13,333.33 |
| iHeartMedia, Inc | $117,799.84 |
| Imbibe Media, Inc. | $42,105.00 |
| Incorporating Services, Ltd | $16,461.32 |
| Industrial Logistics Group | $1,975.00 |
| Ingram Content Group | $22,535.10 |
| Intelligent Office of Nashville | $4,244.80 |
| Irell & Manella LLP | $57,194.09 |
| Isabelle Couprie | $47,010.60 |

| | |
|---|---|
| IST Services & Communications | $6,468.80 |
| ITNOLAP Pallet & Crafting, Inc. | $1,357.00 |
| Ivy Mix | $1,500.00 |
| Jack From Brooklyn- Deficit Funding | $46,627.01 |
| Jazmin Gardner | $1,316.25 |
| Johnson Brothers Maverick | $19.96 |
| Johnson University | $6,922.00 |
| Jonas Velarde | $517.50 |
| Jones Distribution | $6,453.04 |
| Journey For Good Foundation | $12,250.00 |
| JPM Chase | $1,731.34 |
| JT Disposal | $68.00 |
| JumpCrew LLC | $4,000.00 |
| Kacs Marketing | $20,000.00 |
| Kate Gerwin | $1,500.00 |
| Katsky Korins LLP | $30,468.00 |
| Kentfield Marketing Group, LLC | $407.44 |
| Koorsen Fire & Security | $5,500.00 |
| KPMG | $26,845.00 |
| Lakeway Publishers | $2.00 |
| Lamar Companies | $44,531.25 |
| Landreau Agro | $19,645.22 |
| Launi King | $39,937.50 |
| Lease Direct | $318.10 |
| Lee Company | $10,428.11 |
| Levi Gotsman | $1,160.10 |
| Levy / Humble Baron, Inc. | $26,056.97 |
| Life University | $10,710.00 |
| Liquor Bottle Packaging International, LLC | $30,147.83 |
| LocaliQ | $9,821.95 |
| LocaliQ USA Today Network - acct 1142698 | $24,178.60 |
| Logo Brands | $6,233.86 |
| Logo Brands - Retail | $15,845.89 |
| Lohr Distributing Co-Stl City | $7.67 |
| Loomis Armored US, LLC | $8,393.82 |
| Louisville Seventh 3PL | $1,086.00 |
| Lush Tastings LLC | $3,500.00 |
| Lymion Group Inc DBA Overproof | $20,430.00 |
| Main Street Murfreesboro | $3,000.00 |
| Mandlik & Rhodes | $1,233.75 |
| Maplebear Inc. DBA Instacart | $20,612.21 |
| Marabou, Inc F/S/O Jeffrey Wright | $600,000.00 |
| Marshall's Haute Sauce | $1,100.00 |
| MarkeTeam, Inc | $2,600.00 |
| Martignetti | $134.00 |
| Mary Gonzales Ramp | $1,299.00 |
| Matanguy SAS | $77,496.98 |
| Matthew Herman | $12,000.00 |
| MCC Magazines, LLC | $3,500.00 |
| Melcher Media | $50,733.45 |

| | |
|---|---:|
| Melisa Morales Velazquez | $312.00 |
| Mercedes Auto Payment | $1,306.48 |
| Mercury Design Studio | $17,500.00 |
| Metro Lynchburg | $29.17 |
| Metropolitan Moore Co Utility | $74.29 |
| Michael George | $10,000.00 |
| Mickey's Popcorn | $884.64 |
| Midwest Promotional Models Inc | $4,344.19 |
| Milano Promotional Services, Inc | $554.29 |
| Miller Barondess, LLP | $91,529.13 |
| Minuteman Press | $121.74 |
| Monalto Corporate Events, Inc. | $1,207,126.30 |
| Mora Chagoya | $459.50 |
| Morgan, Lewis & Bockius LLP | $287,999.92 |
| Movie Prod | $2,619.45 |
| Mustard Seed Restaurant 2 LLC dba Daisy's Po'Boy & Tave | $2,000.00 |
| Myers Concert Productions | $500.00 |
| Nashville Communications | $13,252.35 |
| Nashwood | $50,000.00 |
| National Museum of African American Music | $5,000.00 |
| Nationwide Distribution Services, Inc | $41,021.87 |
| Newpoint Advisors Corp. | $28,437.58 |
| Nicholas A Sensley | $21,049.00 |
| Nicole Rush | $7,500.00 |
| Ninety Proof Media | $5,000.00 |
| North Mill Equipment Finance | $1,004.29 |
| Northstar Spirits | $173.68 |
| Nuso, LLC | $6,450.86 |
| Oakdale Golf & Country Club | $2,600.00 |
| Oasis W & S, LLC | $43.62 |
| Odom  NW Beverages | $114.92 |
| Omar Seneriz | $2,300.00 |
| Optima Program | $2,234.00 |
| Oracle America Inc | $581,000.33 |
| Oracle Netsuite | $3,832.25 |
| OS3D Visualization & Design INC | $9,500.00 |
| Otis and Rosie Brown Foundation, Inc | $500.00 |
| Owner: Square One / Remit To: Industrial Logistics Group LI | $1,975.00 |
| Pacers Basketball LLC | $16,068.00 |
| Packaging Corporation of America | $59,841.66 |
| Patrick Henry Creative Promotions | $1,500.00 |
| PayBev LLC | $13,880.00 |
| Paypal | $1,822.20 |
| Pendleton Group LLC | $2,000.00 |
| Pj's Hvac and Repair | $3,346.00 |
| PKF Arsilon | $1,334.04 |
| PLCS Premier Luxury Car Service | $2,068.85 |
| Pollinate Inc. | $660,706.96 |
| Poppy & Peep -Retail | $5,700.00 |
| Possessed by Spirits Inc | $1,500.00 |

| | |
|---|---|
| Prashant Dongare | $3,870.58 |
| Pratt Corrugated Holdings, Inc | $277,691.10 |
| Pride Home Solutions | $17,287.51 |
| Procopio, Cory, Hargreaves & S | $145,338.68 |
| Progress Wine Group- FL | $126.24 |
| Provi | $0.01 |
| Pye Barker Fire & Safety | $6,362.00 |
| Questex LLC | $41,510.96 |
| R&S Flooring LLC | $2,500.00 |
| Randstad | $91,269.55 |
| Ranger Station | $525.24 |
| Republic National Distributing Company | $22.82 |
| ReserveBar Holdings Corp | $7,800.00 |
| RNDC, Montgomery, AL | $89.82 |
| RNDC-NWS, LLC  (formerly NWS) | $36.20 |
| Rose Construction | $3,400.11 |
| Roy & Associates CPA P.C. | $1,500.00 |
| Rusken Packaging | $8,874.25 |
| Rutherford County Chamber of Commerce | $10,000.00 |
| S.A.S. Domaine D'Anatole | $110.17 |
| Salary.com LLC | $15,999.00 |
| San Diego Spirits Festival | $16,560.00 |
| Sarah d Sousa | $12,000.00 |
| Sarl eta Pierra Baudin | $27,965.12 |
| Savariau | $3,697.89 |
| Scorp Promo, Inc. | $10,803.28 |
| Sean Carr | $675.00 |
| Selas FTPA | $2,840.24 |
| SevenFifty | $800.00 |
| Shared Spirits, LLC. | $10,225.00 |
| Shedd Aquarium | $5,000.00 |
| Shelbyville Grand | $13,000.00 |
| Shelbyville Lions Club | $650.00 |
| Shelbyville-Bedford Partnership | $20,000.00 |
| Sheralyn Bradley | $3,712.74 |
| Sigma Supply of North America | $4,597.23 |
| Signet | $1,977.00 |
| Slicker Beverage Insights | $58,704.97 |
| Social Coast Mobile Beverage Co. | $19,851.00 |
| Southern Smoke Foundation | $2,500.00 |
| Spector | $797.46 |
| Speed Rack Inc | $48,000.00 |
| SpeedPro | $75.00 |
| Spirits Bartending Service LLC | $3,712.74 |
| SquareWorks Consulting | $15,518.00 |
| State of Tennessee Elevator Unit | $90.00 |
| Steven Aturo | $3,575.54 |
| Straight Up Collective, LLC | $19,400.00 |
| Stratus of Nashville | $1,125.00 |
| SUCO | $2,250.00 |

| | |
|---|---|
| Sunbelt Rentals | $437.22 |
| Susan A Davidson | $740.00 |
| Sysco | $7,355.06 |
| System Scales Corp - Construction | $1,239.00 |
| T2D Concepts LLC | $2,000.00 |
| Tanisha Gaines | $120.00 |
| Taylor Wessing | $6,670.49 |
| Tennessee Department of Revenue - F&E Tax | $66,012.93 |
| Tennessee Distilling Group | $107,128.00 |
| Tennessee Logos, LLC | $1,373.00 |
| Terracon Consultants, Inc | $130,617.88 |
| Terrell Maddox | $9,539.07 |
| The Brand Guild | $246,296.81 |
| The Celebration | $90,000.00 |
| The Cincinnati Insurance Companies | $65,379.00 |
| The Express | $274.38 |
| The Formulation Group | $17,000.00 |
| The Keystone Group LLC | $13,084.00 |
| The Mather Group, LLC | $30,000.00 |
| The Monroe Companies, LLC | $3,000.00 |
| The Only IMPACT Magazine LLC | $1,000.00 |
| The UPS Store | $4,499.32 |
| Thompson Burton PLLC | $32,345.71 |
| Thoroughbred Spirits Group, LLC | $29,915.84 |
| Thousand Oaks Barrel Co. | $3,417.95 |
| Threds Inc | $1,061.42 |
| ThreeStone Solutions LLC | $10,425.00 |
| Tiffanie Barriere | $1,500.00 |
| Tim Wiencek | $2,800.00 |
| TN Dept of Environment & Conservation | $1,974.83 |
| TN Dept of Revenue | $8,029.69 |
| TN Labor & Workforce Development | $150.95 |
| Tom Attwater Media | $1,928.00 |
| Top Shelf Promotions, Inc. | $11,747.48 |
| Total Quality Logistics | $13,342.26 |
| Town of Edgartown | $9,405.68 |
| TQL | $11,325.46 |
| Tri Star Outdoors | $300.00 |
| Tricorbraun Inc | $423,025.99 |
| Triple Seat Software | $528.06 |
| Troutman Pepper Locke LLP | $116,066.50 |
| True North Consulting, LLC | $170,750.00 |
| Uline | $7,296.33 |
| UN/Empire | $262,186.38 |
| Unifirst Coporation | $3,246.30 |
| Unishippers | $311.41 |
| United States Bartenders' Guild Inc. | $1,500.00 |
| Upworks | $17,262.67 |
| US Event Management | $2,172.34 |
| US Standard Products Corp | $1,560.90 |

| | |
|---|---|
| VentraOps | $199,120.00 |
| Verizon Business | $7,814.12 |
| Vermont Information Processing, Inc, | $13,993.22 |
| Villela CPA PLLC | $15,000.00 |
| Virginia Tech University | $20,273.50 |
| Vokent LLC | $1,828.82 |
| Wedland Group | $289,308.20 |
| Whistle Pig Rye | $30,713.05 |
| WhistlePig, LLC | $31,805.35 |
| White Door Events | $1,168.98 |
| Willscot - Mobile Mini | $16,031.47 |
| Wine Warehouse - | $1,134.12 |
| Zimcal Asset Managament | $0.00 |
| Zucconi Idea Agency Inc | $3,500.00 |
| Unidentified Vendor | $3,878,143.43 |
| TOTAL: | $20,143,518.23 |

# EXHIBIT E



## New Shipment Quote Request - Uncle Nearest_ UNN-71361 - UN NJ 259

**Riley N. MacKenzie** <rnmackenzie@tndistilling.com>                    Tue, Feb 17, 2026 at 11:09 AM
To: Heath Clark <hclark@tndistilling.com>, Jameson Greer <jameson@ng-d.com>
Cc: Katharine Jerkens <katharine.jerkens@unclenearest.com>, Mark Ruday <mruday@newpointadvisors.us>

Roger that. I'll get this set up.

Cheers,



| | | |
|---|---|---|
| **Riley N. MacKenzie** | | **Tennessee Distilling Group** |
| +1-931-286-5912  mobile | | 1929 Ridgecrest Drive |
| +1-800-560-7915  office | | Columbia, Tennessee 38401 USA |
| RNmackenzie@tndistilling.com | | www.tndistilling.com |

**From:** Heath Clark <hclark@tndistilling.com>
**Sent:** Tuesday, February 17, 2026 10:58 AM
**To:** Jameson Greer <jameson@ng-d.com>
**Cc:** Katharine Jerkens <Katharine.Jerkens@unclenearest.com>; Mark Ruday <mruday@newpointadvisors.us>; Riley N. MacKenzie <rnmackenzie@tndistilling.com>
**Subject:** Re: New Shipment Quote Request - Uncle Nearest_ UNN-71361 - UN NJ 259

Jameson – Funds received.

Riley – FCGs are good to ship.

Heath

| | | |
|---|---|---|
| **Heath Clark** | | **Tennessee Distilling Group** |
| +1-615-202-8775  mobile | | 1929 Ridgecrest Drive |
| | | Columbia, Tennessee 38401 USA |
| hclark@tndistilling.com | | www.tndistilling.com |

**From:** Jameson Greer <jameson@ng-d.com>
**Date:** Tuesday, February 17, 2026 at 10:47 AM
**To:** Heath Clark <hclark@tndistilling.com>
**Cc:** Katharine Jerkens <Katharine.Jerkens@unclenearest.com>, Mark Ruday <mruday@newpointadvisors.us>, "Riley N. MacKenzie" <rnmackenzie@tndistilling.com>
**Subject:** Re: New Shipment Quote Request - Uncle Nearest_ UNN-71361 - UN NJ 259

Heath,

Did you all release this shipment? I never received confirmation yesterday. We are running OOS in our warehouses. Let us know!

Jameson Greer | Director, Bottling Operations & Supply Chain

**Nearest Green Distillery** | 3125 US-231 North, Shelbyville, TN 37160

Email: **jameson@ng-d.com** | Phone: (615) 920-0837

*The Most Awarded Bourbon or American Whiskey of 2019- 2023*

On Sat, Feb 14, 2026 at 8:40 AM Heath Clark <hclark@tndistilling.com> wrote:

Thanks Jameson. I saw a note from Tim.  I'll confirm w Tricia first thing Monday.  He's never missed.  We can get the ball rolling.

Heath Clark

615-202-8775

| | **Heath Clark** | **Tennessee Distilling Group** |
|---|---|---|
| | +1-615-202-8775  mobile | 1929 Ridgecrest Drive |
| | | Columbia, Tennessee 38401 USA |
| | hclark@tndistilling.com | www.tndistilling.com |

On Feb 13, 2026, at 6:04 PM, Jameson Greer <jameson@ng-d.com> wrote:

Riley,

We were told this morning everything was cleared up. Can you all confirm? We are running out in our warehouse. Let me know. Thanks!

**Jameson Greer** | Director, Bottling Operations & Supply Chain

**Nearest Green Distillery** | **3125 US-231** North, Shelbyville, TN 37160

Email: **jameson@ng-d.com** | Phone: (615) 920-0837

*The Most Awarded Bourbon or American Whiskey of 2019- 2023*

On Thu, Feb 12, 2026 at 9:59 AM Riley N. MacKenzie <rnmackenzie@tndistilling.com> wrote:

Good Morning Mario,

Unfortunately, I am unable to accommodate pickup at this time. I will let you know as soon as I am able to get this on our schedule.

Cheers,

| **Riley N. MacKenzie** | **Tennessee Distilling Group** |
| --- | --- |
| +1-931-286-5912  mobile | 1929 Ridgecrest Drive |
| +1-800-560-7915  office | Columbia, Tennessee 38401 USA |
| RNmackenzie@tndistilling.com | www.tndistilling.com |

---

**From:** Mario Quitoles <mquitoles@parkstreet.com>
**Sent:** Thursday, February 12, 2026 9:30 AM
**To:** Katharine Jerkens <katharine.jerkens@unclenearest.com>; Mario Quitoles <ustransport@parkstreet.com>; Marco Cabanero <myrm@parkstreet.com>
**Cc:** Logistics <logistics@tndistilling.com>; Jameson Greer <jameson@ng-d.com>
**Subject:** Re: New Shipment Quote Request - Uncle Nearest_ UNN-71361 - UN NJ 259

Good morning,

A gentle follow up here please

All the best,



**Mario Quitoles**
Domestic Freight Coordinator
Park Street Companies

Image removed by sender. email-icon  mquitoles@parkstreet.com
Image removed by sender. phone-icon  +1 (305) 967 7440 x 916
Image removed by sender. website-icon  www.parkstreet.com
Image removed by sender. location-icon  1000 Brickell Ave #215, Miami, FL 33131, United States

**Sign up for our daily newsletter**

youtube icon  facebook icon  instagram icon  linkedin icon  twitter icon

*As a result of the current global shipping environment, bookings and transit times are not guaranteed by service providers. Park Street strongly recommends planning for delays and potential additional fees.*

*Due to an unprecedented increase in import volumes, shipments into Western Carriers may be subject to delays in receiving and inbounding. Park Street nor any third-party providers will be responsible for any fees associated with these delays. Please consider this possibility when planning your supply chain.*

Image removed by sender. Sent from Front

On February 10, 2026 at 10:12 PM GMT+8 myrm@parkstreet.com wrote:

Hi TDG Team,

Good morning.

Here's the updated quantities for this order:

Uncle Nearest NG 1856 Premium Aged Whiskey 6/750mL 50% (UNN-1856NG-750) → 742cs

Nearest Green Tennessee Whiskey TDG 750ml/12 42% - UNN-NG-TDG-750 → 624cs

Thank you!

Best regards,

Image removed by sender. ParkStreetLogo

**Marco Cabañero**
Relationship Manager, Operations
Park Street Companies

Image removed by sender. email-icon  myrm@parkstreet.com
Image removed by sender. phone-icon  +1 (305) 967 7440 x745
Image removed by sender. website-icon  www.parkstreet.com
Image removed by sender. location-icon  1000 Brickell Ave #215, Miami, FL 33131, United States

**Sign up for our daily newsletter**

youtube icon  facebook icon  instagram icon  linkedin icon  twitter icon

*As a result of the current global shipping environment, bookings and transit times are not guaranteed by service providers. Park Street strongly recommends planning for delays and potential additional fees.*

*Due to an unprecedented increase in import volumes, shipments into Western Carriers may be subject to delays in receiving and inbounding. Park Street nor any third-party providers will be responsible for any fees associated with these delays. Please consider this possibility when planning your supply chain.*

On February 10, 2026 at 8:22 AM EST ustransport@parkstreet.com wrote:

Thanks Katharine,

Riley and the Logistics Team from Tennessee Distilling Group to assist with PO# UN NJ 259. Please note:

1. The pickup address is:  1929 Ridgecrest Drive Columbia, Tennessee, 38401 USA.

2. Please note you need to reach out to logistics@tndistilling.com to schedule a pickup. From sending BOL to pick-up date, we will need at least 24 hours.  Please reach out to TDG to schedule the pickup.

Hi TDG Team,

Please see attached new PO for Western Carriers, NJ for 742 cases of Uncle Nearest 1856 NG 6/750mL. Please send me the BOL once the order is picked up so we can assist accordingly.

Thank you so much!

All the best,

Image removed by sender. ParkStreetLogo

**Mario Quitoles**
Domestic Freight Coordinator
Park Street Companies

Image removed by sender. email-icon  mquitoles@parkstreet.com
Image removed by sender. phone-icon  +1 (305) 967 7440 x 916
Image removed by sender. website-icon  www.parkstreet.com
Image removed by sender. location-icon  1000 Brickell Ave #215, Miami, FL 33131, United States

**Sign up for our daily newsletter**


youtube icon    facebook icon    instagram icon    linkedin icon    twitter icon

*As a result of the current global shipping environment, bookings and transit times are not guaranteed by service providers. Park Street strongly recommends planning for delays and potential additional fees.*

*Due to an unprecedented increase in import volumes, shipments into Western Carriers may be subject to delays in receiving and inbounding. Park Street nor any third-party providers will be responsible for any fees associated with these delays. Please consider this possibility when planning your supply chain.*

On February 10, 2026 at 8:31 AM GMT+8 katharine.jerkens@unclenearest.com wrote:

Approved

Sent from my iPhone

On Feb 9, 2026, at 11:36 AM, Mario Quitoles <ustransport@parkstreet.com> wrote:

Hello Team,

Good morning. A gentle follow up here please. Additionally, please note of the updated rate - **Dedicated $3119**

Pallets: 21

Cases:1366

Total Weight: 41134lbs

Commodity: Spirits

Declared Value: $240000

All the best,


ParkStreetLogo

**Mario Quitoles**
Domestic Freight Coordinator
Park Street Companies

Image removed by sender. email-icon   mquitoles@parkstreet.com
Image removed by sender. phone-icon   +1 (305) 967 7440 x 916
Image removed by sender. website-icon   www.parkstreet.com
Image removed by sender. location-icon   1000 Brickell Ave #215, Miami, FL 33131, United States

**Sign up for our daily newsletter**

Image removed by sender. youtube icon
Image removed by sender. facebook icon
Image removed by sender. instagram icon
Image removed by sender. linkedin icon
Image removed by sender. twitter icon

*As a result of the current global shipping environment, bookings and transit times are not guaranteed by service providers. Park Street strongly recommends planning for delays and potential additional fees.*

*Due to an unprecedented increase in import volumes, shipments into Western Carriers may be subject to delays in receiving and inbounding. Park Street nor any third-party providers will be responsible for any fees associated with these delays. Please consider this possibility when planning your supply chain.*

On February 7, 2026 at 2:57 AM GMT+8 myrm@parkstreet.com wrote:

Hi TDG Team,

Good afternoon.

Please see the attached updated PO for UN NJ 259 for the following products:

Uncle Nearest NG 1856 Premium Aged Whiskey 6/750mL 50% (UNN-1856NG-750) → 742cs

Nearest Green Tennessee Whiskey TDG 750ml/12 42% - UNN-NG-TDG-750 → 624cs

Kindly advise once available. Thank you!

Best regards,

Image removed by sender. ParkStreetLogo

**Marco Cabañero**
Relationship Manager, Operations
Park Street Companies

Image removed by sender. email-icon  myrm@parkstreet.com
Image removed by sender. phone-icon  +1 (305) 967 7440 x745
Image removed by sender. website-icon  www.parkstreet.com
Image removed by sender. location-icon  1000 Brickell Ave #215, Miami, FL 33131, United States

**Sign up for our daily newsletter**

Image removed by sender. youtube icon
Image removed by sender. facebook icon
Image removed by sender. instagram icon
Image removed by sender. linkedin icon
Image removed by sender. twitter icon

*As a result of the current global shipping environment, bookings and transit times are not guaranteed by service providers. Park Street strongly recommends planning for delays and potential additional fees.*

*Due to an unprecedented increase in import volumes, shipments into Western Carriers may be subject to delays in receiving and inbounding. Park Street nor any third-party providers will be responsible for any fees associated with these delays. Please consider this possibility when planning your supply chain.*

Image removed by sender. Sent from Front

On February 4, 2026 at 5:39 PM EST myrm@parkstreet.com wrote:

Good day,

I am looping in Riley and the Logistics Team from Tennessee Distilling Group to assist with PO# UN NJ 259. Please note:

1. The pickup address is: 1929 Ridgecrest Drive Columbia, Tennessee, 38401 USA.

2. Please note you need to reach out to logistics@tndistilling.com to schedule a pickup. From sending BOL to pick-up date, we will need at least 24 hours.  Please reach out to TDG to schedule the pickup.

Hi TDG Team,

Please see attached new PO for Western Carriers, NJ for 742 cases of Uncle Nearest 1856 NG 6/750mL. Please send me the BOL once the order is picked up so we can assist accordingly.

Thank you so much!

Best regards,

Image removed by sender. ParkStreetLogo

**Marco Cabañero**
Relationship Manager, Operations
Park Street Companies

Image removed by sender. email-icon  myrm@parkstreet.com
Image removed by sender. phone-icon  +1 (305) 967 7440 x745
Image removed by sender. website-icon  www.parkstreet.com
Image removed by sender. location-icon  1000 Brickell Ave #215, Miami, FL 33131, United States

**Sign up for our daily newsletter**

Image removed by sender. youtube icon     Image removed by sender. facebook icon     Image removed by sender. instagram icon     Image removed by sender. linkedin icon     Image removed by sender. twitter icon

*As a result of the current global shipping environment, bookings and transit times are not guaranteed by service providers. Park Street strongly recommends planning for delays and potential additional fees.*

*Due to an unprecedented increase in import volumes, shipments into Western Carriers may be subject to delays in receiving and inbounding. Park Street nor any third-party providers will be responsible for any fees associated with these delays. Please consider this possibility when planning your supply chain.*

# EXHIBIT F

## NIELSEN (NIQ) RETAIL SCAN DATA

| Period | Uncle Nearest $ Growth | Market $ Growth | Delta |
|---|---|---|---|
| January 2025 | 30.2% | -1.0% | **31.2 pts** |
| February 2025 | 5.4% | -7.1% | **12.5 pts** |
| March 2025 | -1.1% | -4.3% | **3.2 pts** |
| April 2025 | 7.0% | -4.9% | **11.9 pts** |
| May 2025 | 1.3% | -5.0% | **6.3 pts** |
| June 2025 | 1.3% | -0.4% | **1.7 pts** |
| July 2025 | 0.7% | -4.6% | **5.3 pts** |
| **Bank Lawsuit Announced** | | | |
| August 2025 | 7.2% | -0.6% | **7.8 pts** |
| **Receiver Appointed** | | | |
| September 2025 | -8.2% | -6.8% | **-1.4 pts** |
| October 2025 | -25.3% | -11.0% | **-14.3 pts** |
| November 2025 | -14.8% | -7.7% | **-7.1 pts** |
| December 2025 | -23.8% | -9.0% | **-14.8 pts** |
| January 2026 | -26.8% | -8.5% | **-18.3 pts** |
| February 2026 | -19.1% | -3.1% | **-16 pts** |

By January 2026, Uncle Nearest underperformed the market by 18.3 percentage points. By February 2026, that underperformance was 16.0 percentage points, **reflecting a 47.2-point reversal** from January 2025, when the brand outperformed the market by 31.2 percentage points.

# EXHIBIT G

**NEAREST GREEN DISTILLERY: GROWTH PRE-RECEIVERSHIP/DECLINE POST-RECEIVERSHIP**

| | Week | Merchandise + Whiskey Revenue % change | Tour Revenue % change | Combined Tour + Merchandise + Whiskey Revenue % change | Tour/Tasting Attendance %change |
|---|---|---|---|---|---|
| Week 1 | 12/30-1/5 | 39% | 76% | 49% | 71% |
| Week 2 | 1/6-1/12 | -68% | -73% | -69% | -66% |
| Week 3 | 1/13-1/19 | 206% | 207% | 206% | 124% |
| Week 4 | 1/20-1/26 | -18% | 35% | -7% | 15% |
| Week 5 | 1/27-2/2 | -18% | 8% | -12% | 2% |
| Week 6 | 2/3-2/9 | 7% | 38% | 15% | 32% |
| Week 7 | 2/10-2/16 | -21% | 10% | -13% | -22% |
| Week 8 | 2/17-2/23 | -1% | -8% | -3% | -8% |
| Week 9 | 2/24-3/2 | 55% | 18% | 44% | 0% |
| Week 10 | 3/3-3/9 | -14% | 14% | -8% | 4% |
| Week 11 | 3/10-3/16 | -32% | -17% | -28% | -28% |
| Week 12 | 3/17-3/23 | -21% | 1% | -17% | -11% |
| Week 13 | 3/24-3/30 | 30% | 44% | 34% | 8% |
| Week 14 | 3/31-4/6 | -11% | -20% | -13% | -24% |
| Week 15 | 4/7-4/13 | -5% | 24% | 2% | 11% |
| Week 16 | 4/14-4/20 | -36% | -6% | -28% | -14% |
| Week 17 | 4/21-4/27 | 1% | 36% | 9% | 21% |
| Week 18 | 4/28-5/4 | 5% | 4% | 5% | -2% |
| Week 19 | 5/5-5/11 | -3% | 14% | 2% | 5% |
| Week 20 | 5/12-5/18 | 64% | 67% | 65% | 49% |
| Week 21 | 5/19-5/25 | 20% | 48% | 28% | 28% |
| Week 22 | 5/26-6/1 | 51% | 38% | 47% | 35% |
| Week 23 | 6/2-6/8 | -19% | 9% | -11% | 5% |
| Week 24 | 6/9-6/15 | -20% | -5% | -16% | -10% |
| Week 25 | 6/16-6/22 | -16% | 20% | -7% | 23% |
| Week 26 | 6/23-6/29 | -4% | 25% | 3% | 9% |
| Week 27 | 6/30-7/6 | -6% | -14% | -8% | -12% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Week 28 | 7/7-7/13 | -4% | 2% | -2% | 2% |
| Week 29 | 7/14-7/20 | -26% | 124% | 6% | 21% |
| Week 30 | 7/21-7/27 | 2% | 19% | 7% | 11% |
| Week 31 | 7/28-8/3 | -8% | 4% | -4% | 1% |
| Week 32 | 8/4-8/10 | -5% | 30% | 4% | 14% |
| Week 33 | 8/11-8/17 | 16% | 43% | 23% | 30% |
| Week 34 | 8/18-8/24 | -31% | 18% | -20% | 18% |
| Week 35 | 8/25-8/31 | 28% | 58% | 36% | 44% |
| **PRE-RECEIVERSHIP** | | **4%** | **26%** | **9%** | **11%** |
| | | | | | |
| **POST RECEIVERSHIP** | | | | | |
| Week 36 | 9/1-9/7 | -27% | 34% | -13% | 16% |
| Week 37 | 9/8-9/14 | -15% | 17% | -7% | -4% |
| Week 38 | 9/15-9/21 | 42% | 1% | 30% | 0% |
| Week 39 | 9/22-9/28 | 21% | 40% | 26% | 41% |
| Week 40 | 9/29-10/5 | -53% | 7% | -40% | -4% |
| Week 41 | 10/6-10/12 | -40% | -15% | -33% | -20% |
| Week 42 | 10/13-10/19 | 17% | 161% | 56% | 30% |
| Week 43 | 10/20-10/26 | -37% | -16% | -31% | -19% |
| Week 44 | 10/27-11/2 | -56% | -35% | -51% | -35% |
| Week 45 | 11/3-11/9 | -36% | 1% | -28% | -19% |
| Week 46 | 11/10-11/16 | -40% | -20% | -34% | -6% |
| Week 47 | 11/17-11/23 | -9% | -14% | -11% | -7% |
| Week 48 | 11/24-11/30 | 152% | -23% | 112% | -30% |
| Week 49 | 12/1-12/7 | 5% | -26% | -2% | -33% |
| Week 50 | 12/8-12/14 | 16% | -34% | 3% | -37% |
| Week 51 | 12/15-12/21 | -15% | -32% | -19% | -38% |
| Week 52 | 12/22-12/28 | -34% | -37% | -35% | -38% |
| Week 1 | 12/30-1/4 | -16% | -14% | 5% | -16% |
| Week 2 | 1/5-1/11 | 17% | 47% | -90% | -1% |
| Week 3 | 1/12-1/18 | -46% | 176% | -87% | -23% |
| Week 4 | 1/19-1/25 | -90% | -90% | -58% | -89% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Week 5 | 1/26-2/1 | -88% | -85% | | -49% | -85% |
| Week 6 | 2/2-2/8 | -57% | -59% | | -58% | -67% |
| Week 7 | 2/9-2/15 | -58% | -29% | | -40% | -22% |
| POST-RECEIVERSHIP | | -19% | -2% | | -20% | -22% |

# EXHIBIT H

# Thome Holdings, Inc.

I am pleased to provide my educated opinion on the current state of the bulk distilled spirits market. I have been trading bulk distilled spirits since my involvement with J.B. Thome & Co., Inc. starting in 1993. The company was founded in 1977 making it the oldest and largest volume bulk distilled reseller in the world since that time. We have been in the business of reselling all types of bulk distilled spirits on a global basis but have been most concentrated in the American whiskey market for the past 15 years. For that period, I am continuously being asked to opine on bulk distilled spirits values by banks and other financial institutions.

The American bulk whiskey market has seen a great deal of fluctuations in the last fifteen years. Back in 2010, there were very few bulk whiskey suppliers in the United States in all states, including Kentucky. However, demand for bulk American whiskey was starting to increase and many craft distillers began to emerge, and contract distillers were not far behind that. From 2010 to 2020, bulk American whiskey values increased tremendously with four-year-old Kentucky bourbon moving from about $1,000 per barrel near $4,000 per barrel, for example. With the emergence of Covid, prices remained at a very high level due to increased demand. Larger contract distillers began to spring up everywhere, especially in Kentucky, but we did not see any reduction in value until about mid-year, 2023 when supply finally caught up with demand. Since the beginning of 2024, we have been in an increasing over supply of American whiskey. There have been many reasons for this, and unfortunately, they have all happened nearly concurrently in a perfect storm of events. In no particular order, they include:

1. Oversupply of product
2. Domestic demand decreases of current drinkers
3. Artificial bubble demand of Covid-19 bursting
4. Younger drinkers are less likely to drink as a percentage of their earlier counterparts
5. Legalization of THC products in many states competing with alcohol
6. Foreign tariffs hindering global sales

However, it is my expert opinion based on my long-time experience that we are at the low point of the cycle. With values and demand decreasing to current levels, it is no longer profitable for most distillers to continue production, so many distilleries, large and small, have either made significant cuts in production, or have exited the marketplace entirely. Going forward, this will stabilize the marketplace, and prices will begin to rise in the next year or so. Also, many studies that include Gen-Z data not drinking as much as previous

generations are skewed as nearly half of them are not even drinking age. As to the Covid-19 bubble, many people spent those years filling up their home bars and are just now showing signs of replenishing them now.

On a more detailed look, I am seeing the demand for non-Kentucky bourbon and whiskey being more resilient. They have not decreased in value on an aged level or new make whiskey. This is true of local whiskies in any given market or Tennessee whiskey on a global basis. Tennessee whiskey is a different classification than Kentucky Bourbon, and has much less of an over supply issue as there are so few contract distillers in Tennessee.

To sum up, while I acknowledge the challenges in the American whiskey bulk market, I do see light at the end of the tunnel, and expect a vibrant future for the category in the foreseeable future. The attached price list provided by Independent Spirits Sourcing does provide a reasonably accurate guideline for averages of current market prices for various bulk distilled spirits. It does not reflect spot "distress sale" pricing.


Respectfully submitted on February 7, 2026,

Terry N. Thome

President, J.B. Thome & Co., Inc (Ret.)

# Independent Spirits Sourcing

| Code | Origination | Year | Spirit Category | Mash Bill | Container / Volume | Last Fill Date | Price | MOQ |
|---|---|---|---|---|---|---|---|---|
| | Bourbon | | | | | | | |
| 1 | Tennessee | 2009 | Bourbon | 84C/8R/8MB | 53 Original Gallon Barrel | 11/23/2009 | $ 5,900.00 | 1 |
| 2 | Kentucky | 2014 | Bourbon | 78C/13R/9MB | 53 Original Gallon Barrel | 9/10/2014 | $ 4,800.00 | 4 |
| 3 | Kentucky | 2014 | Bourbon | 78C/13R/9MB | 53 Original Gallon Barrel | 8/22/2014 | $ 5,200.00 | 4 |
| 4 | Kentucky | 2014 | Bourbon | 78C/13R/9MB | 53 Original Gallon Barrel | 8/28/2014 | $ 5,200.00 | 4 |
| 5 | Indiana | 2016 | Bourbon | 36% Rye | 53 Original Gallon Barrel | 11/1/2016 | $ 2,900.00 | 4 |
| 6 | Kentucky | 2017 | Bourbon | KYB/78/13/9 | 53 Original Gallon Barrel | 2017 | $ 3,000.00 | 4 |
| 7 | Kentucky | 2017 | Bourbon | KYB/78/13/9 | 53 Original Gallon Barrel | 2017 | $ 3,000.00 | 4 |
| 8 | Kentucky | 2017 | Bourbon | 75/15/10 Castle and Key 107 Proof Entry | 53 Original Gallon Barrel | Mar-17 | $ 2,600.00 | 4 |
| 9 | Texas | 2018 | Bourbon | 75C/21R/4MB 120 Proof | 53 Original Gallon Barrel | 2018 (G-L) | $ 2,475.00 | 4 |
| 10 | Kentucky | 2018 | Bourbon | 78C/13R/9MB | 53 Original Gallon Barrel | 10/31/2018 | $ 3,300.00 | 4 |
| 11 | Kentucky | 2018 | Bourbon | 70C/21R/9MB Green River | 53 Original Gallon Barrel | 6/7/2018 | $ 3,300.00 | 4 |
| 12 | Kentucky | 2018 | Bourbon | 70C/21R/9MB Green River | 53 Original Gallon Barrel | 10/2/2018 | $ 3,300.00 | 4 |
| 13 | Kentucky | 2018 | Bourbon | 70C/21R/9MB Green River | 53 Original Gallon Barrel | 11/6/2018 | $ 3,300.00 | 4 |
| 14 | Kentucky | 2018 | Bourbon | KYB/70/20/10 BBC | 53 Original Gallon Barrel | 2018 | $ 2,850.00 | 4 |
| 15 | Kentucky | 2018 | Bourbon | KYB/70/25/5 Green River | 53 Original Gallon Barrel | 2018 | $ 2,850.00 | 4 |
| 16 | Kentucky | 2018 | Bourbon | KYB/70/25/5 Green River | 53 Original Gallon Barrel | 2018 | $ 2,850.00 | 4 |
| 17 | Kentucky | 2018 | Bourbon | KYB/70/25/5 Green River | 53 Original Gallon Barrel | 2018 | $ 2,850.00 | 4 |
| 18 | Kentucky | 2018 | Bourbon | KYB/78/13/9 | 53 Original Gallon Barrel | 2018 | $ 2,750.00 | 4 |
| 19 | Kentucky | 2018 | Bourbon | KYB/78/13/9 | 53 Original Gallon Barrel | 2018 | $ 2,750.00 | 4 |
| 20 | Texas | 2019 | Bourbon | 75C/21R/4MB 120 Proof | 53 Original Gallon Barrel | 2019 (A-F) | $ 2,350.00 | 4 |
| 21 | Texas | 2019 | Bourbon | 75C/21R/4MB 120 Proof | 53 Original Gallon Barrel | 2019 (G-L) | $ 2,150.00 | 4 |
| 22 | Indiana | 2019 | Bourbon | 75C/21R/4MB | 53 Original Gallon Barrel | 5/21/2019 | $ 3,300.00 | 4 |
| 23 | Indiana | 2019 | Bourbon | 75C/21R/4MB | 53 Original Gallon Barrel | 5/23/2019 | $ 3,300.00 | 4 |
| 24 | Kentucky | 2019 | Bourbon | KYB/78/13/9 | 53 Original Gallon Barrel | 2019 | $ 2,550.00 | 4 |
| 25 | Kentucky | 2019 | Bourbon | KYB/78/13/9 | 53 Original Gallon Barrel | 2019 | $ 2,550.00 | 4 |
| 26 | Kentucky | 2019 | Bourbon | KYB/78/13/9 | 53 Original Gallon Barrel | 2019 | $ 2,550.00 | 4 |
| 27 | Indiana | 2019 | Bourbon | 75C/21R/4MB | 53 Original Gallon Barrel | May-19 | $ 2,450.00 | 4 |
| 28 | Indiana | 2019 | Bourbon | 75C/21R/4MB | 53 Original Gallon Barrel | Sep-19 | $ 2,450.00 | 4 |
| 29 | Texas | 2020 | Bourbon | 75C/21R/4MB 120 Proof | 53 Original Gallon Barrel | 2020 (G-L) | $ 1,800.00 | 4 |
| 30 | Kentucky | 2020 | Bourbon | 75/21/4 Jefferson's WT | 53 Original Gallon Barrel | Sep-20 | $ 2,500.00 | 4 |
| 31 | Kentucky | 2020 | Bourbon | 70C/21R/9MB Green River | 53 Original Gallon Barrel | 1/22/2020 | $ 2,300.00 | 4 |
| 32 | Indiana | 2020 | Bourbon | 60C/36R/4MB | 53 Original Gallon Barrel | 4/1/2020 | $ 2,700.00 | 4 |
| 33 | Indiana | 6 YO | Bourbon | 75/21/4 | 53 Original Gallon Barrel | 6 YO | $ 1,800.00 | 4 |
| 34 | Indiana | 5 YO | Bourbon | 75/21/4 | 53 Original Gallon Barrel | 5 YO | $ 1,400.00 | 4 |
| 35 | Kentucky | 2020 | Bourbon | KYB/72/18/10 | 53 Original Gallon Barrel | 2020 | $ 2,000.00 | 4 |
| 36 | Indiana | 2021 | Bourbon | 75/21/4 | 53 Original Gallon Barrel | 10/6/2021 | $ 875.00 | 4 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37 | Indiana | 2021 | Bourbon | 75/21/4 | 53 Original Gallon Barrel | 10/6/2021 | $ 775.00 | 100 |
| 38 | Indiana | 2021 | Bourbon | 75/21/4 | 53 Original Gallon Barrel | 6/1/2021 | $ 2,000.00 | 4 |
| 39 | Indiana | 2021 | Bourbon | 75/21/4 | 53 Original Gallon Barrel | Oct-21 | $ 1,400.00 | 4 |
| 40 | Indiana | 2021 | Bourbon | 99% Corn | 53 Original Gallon Barrel | 4 YO | $ 1,050.00 | 4 |
| 41 | Texas | 2021 | Bourbon | 75C/21R/4MB 115 Proof | 53 Original Gallon Barrel | 2021 (A-F) | $ 1,625.00 | 4 |
| 42 | Texas | 2021 | Bourbon | 75C/21R/4MB 115 Proof | 53 Original Gallon Barrel | 2021 (G-L) | $ 1,500.00 | 4 |
| 43 | Kentucky | 2021 | Bourbon | 60/36/4 Jeffersons HRB Bourbon | 53 Original Gallon Barrel | May-21 | $ 2,400.00 | 4 |
| 44 | Kentucky | 2021 | Bourbon | KYB/75/21/4 - 125 Entry Proof | 53 Original Gallon Barrel | 2021 (B-E) | $ 1,750.00 | 4 |
| 45 | Kentucky | 2021 | Bourbon | KYB/72/18/10 | 53 Original Gallon Barrel | 2021 | $ 1,750.00 | 4 |
| 46 | Texas | 2022 | Bourbon | 75C/21R/4MB 115 Proof | 53 Original Gallon Barrel | 2022 (A-F) | $ 1,425.00 | 4 |
| 47 | Texas | 2022 | Bourbon | 75C/21R/4MB 115 Proof | 53 Original Gallon Barrel | 2022 (G-L) | $ 1,375.00 | 4 |
| 48 | Texas | 2022 | Bourbon | 99C/1MB | 53 Original Gallon Barrel | 2022 (G-L) | $ 1,375.00 | 4 |
| 49 | Kentucky | 2022 | Bourbon | KYB/72/18/10 | 53 Original Gallon Barrel | 2022 | $ 1,550.00 | 4 |
| 50 | Kentucky | 2022 | Bourbon | KYB/72/18/10 | 53 Original Gallon Barrel | 2022 | $ 1,550.00 | 4 |
| 51 | Indiana | 2022 | Bourbon | 75/21/4 | 53 Original Gallon Barrel | Jan-22 | $ 1,200.00 | 4 |
| 52 | Indiana | 2022 | Bourbon | 60/36/4 | 53 Original Gallon Barrel | March 8 2022 | $ 2,200.00 | 4 |
| 53 | Indiana | 2022 | Bourbon | 60/36/4 | 53 Original Gallon Barrel | May 30 2022 | $ 2,200.00 | 4 |
| 54 | Indiana | 2022 | Bourbon | 75C/21R/4MB | 53 Original Gallon Barrel | Jul-22 | $ 1,850.00 | 4 |
| 55 | Kentucky | 2022 | Bourbon | 78/31/9 - Preservation | 53 Original Gallon Barrel | Feb-22 | $ 1,250.00 | 4 |
| 56 | Kentucky | 2022 | Bourbon | 70/21/9 - BBC | 53 Original Gallon Barrel | Mar-22 | $ 1,300.00 | 4 |
| 57 | Kentucky | 2022 | Bourbon | 70/21/9 GR | 53 Original Gallon Barrel | Feb-22 | $ 1,000.00 | 4 |
| 58 | Texas | 2023 | Bourbon | 75C/21R/4MB 115 Proof | 53 Original Gallon Barrel | 2023 (A-F) | $ 1,325.00 | 4 |
| 59 | Texas | 2023 | Bourbon | 75C/21R/4MB 115 Proof | 53 Original Gallon Barrel | 2023 (G-L) | $ 1,300.00 | 4 |
| 60 | Texas | 2023 | Bourbon | 60C/36R/4MB 115 Proof | 53 Original Gallon Barrel | 2023 (G-L) | $ 1,325.00 | 4 |
| 61 | Indiana | 2023 | Bourbon | 60/36/4 | 53 Original Gallon Barrel | Jan 10 2023 | $ 1,950.00 | 8 |
| 62 | Indiana | 2023 | Bourbon | 75/21/4 | 53 Original Gallon Barrel | Jul-23 | $ 1,150.00 | 4 |
| 63 | Indiana | 2023 | Bourbon | 75/21/4 | 53 Original Gallon Barrel | Nov 7 2023 | $ 1,750.00 | 4 |
| 64 | Indiana | 2023 | Bourbon | 75/21/4 | 53 Original Gallon Barrel | Dec 16 2023 | $ 1,750.00 | 4 |
| 65 | Kentucky | 2023 | Bourbon | KYB/72/18/10 | 53 Original Gallon Barrel | 2023 | $ 1,250.00 | 4 |
| 66 | Kentucky | 2023 | Bourbon | KYB/76/15/9 | 53 Original Gallon Barrel | 2023 | $ 1,250.00 | 4 |
| 67 | Kentucky | 2023 | Bourbon | KYB/72/18/10 | 53 Original Gallon Barrel | 2023 | $ 1,250.00 | 4 |
| 68 | Kentucky | 2023 | Bourbon | KYB/75/21/4 | 53 Original Gallon Barrel | 2023 | $ 1,250.00 | 4 |
| 69 | Kentucky | 2023 | Bourbon | KYB/75/21/4 | 53 Original Gallon Barrel | 2023 | $ 1,250.00 | 4 |
| 70 | Kentucky | 2023 | Bourbon | KYB/76/15/9 | 53 Original Gallon Barrel | 2023 | $ 1,250.00 | 4 |
| 71 | Kentucky | 2023 | Bourbon | 75C/21R/4MB GR | 53 Original Gallon Barrel | May-23 | $ 1,450.00 | 4 |
| 72 | Kentucky | 2023 | Biourbon | 70/21/9 GR | 53 Original Gallon Barrel | 2023 c & H | $ 900.00 | 4 |
| 73 | Kentucky | 2024 | Bourbon | 70/21/9 GR | 53 Original Gallon Barrel | 2024 | $ 800.00 | 4 |
| 74 | Texas | 2024 | Bourbon | 75C/21R/4MB 115 Proof | 53 Original Gallon Barrel | 2024 (A-F) | $ 1,150.00 | 4 |
| 75 | Texas | 2024 | Bourbon | 75C/21R/4MB 115 Proof | 53 Original Gallon Barrel | 2024 (G-L) | $ 1,100.00 | 4 |
| 76 | Texas | 2024 | Bourbon | 78C/22MB 115 Proof | 53 Original Gallon Barrel | 2024 (G-L) | $ 1,100.00 | 4 |

| # | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77 | Texas | 2024 | Bourbin | 99C/1MB 120 Proof | 53 Original Gallon Barrel | 2024 (A-F) | $ 1,175.00 | 4 |
| 78 | Texas | 2024 | Bourbin | 99C/1MB 120 Proof | 53 Original Gallon Barrel | 2024 (G-L) | $ 1,150.00 | 4 |
| 79 | Kentucky | 2024 | Bourbon | KYB/76/15/9 | 53 Original Gallon Barrel | 2024 | $ 1,000.00 | 4 |
| 80 | Kentucky | 2024 | Bourbon | KYB/70/10/10/10 (4 Grain SMC) | 53 Original Gallon Barrel | 2024 | $ 1,000.00 | 4 |
| 81 | Kentucky | 2024 | Bourbon | KYB/70/21/9 | 53 Original Gallon Barrel | 2024 | $ 1,000.00 | 4 |
| 82 | Kentucky | 2024 | Bourbon | KYB/70/21/9 Green River | 53 Original Gallon Barrel | 2024 | $ 1,000.00 | 4 |
| 83 | Kentucky | 2024 | Bourbon | KYB/75/21/4 | 53 Original Gallon Barrel | 2024 | $ 1,000.00 | 4 |
| 84 | Kentucky | 2024 | Bourbon | KYB/76/15/9 | 53 Original Gallon Barrel | 2024 | $ 1,000.00 | 4 |
| 85 | Texas | 2025 | Bourbon | 75C/21R/4MB 115 Proof | 53 Original Gallon Barrel | 2025 (A-F) | $ 950.00 | 4 |
| 86 | Texas | 2025 | Bourbin | 99C/1MB 115 Proof | 53 Original Gallon Barrel | 2025 (A-F) | $ 950.00 | 4 |
| 87 | Kentucky | 2025 | Bourbon | 70/21/9 - Call for opportunity | 53 Original Gallon Barrel | 3 - 9 mos Old | Call for $ | 100 |
| 88 | Indiana | 2024 | Bourbon | 99% Corn 5 barrel tote | Tote | 1.4 YO | $ 4,600.00 | 1 |
| 89 | Kentucky | 2025 | Bourbon | KYB/70/10/10/10 (4 Grain SMC) | 53 Original Gallon Barrel | L2024/2025 | $ 950.00 | 4 |
| 90 | Kentucky | New Fill | Bourbon | 70/21/9 Custom Mash Bills Avail | 53 Original Gallon Barrel | New Fill | $ 700.00 | 4 |
| 91 | Kentucky | 8 YO | Bourbon | 8 YR Heaven Hill Distilled 75/15/10 115 Proof | Tote | 8 YO | $ 24,500.00 | 1 |
| 92 | Kentucky | 8 Year Old | Bourbon | 75/21/4 | Tote | 8 YO | $ 26,000.00 | 1 |
| **Canadian Whiskey** | | | | | | | | |
| 93 | Canada | 1994 | Canadian Whiskey | 97C/2.7R/0.3M | 53 Original Gallon Barrel | 10/2/1994 | $ 4,600.00 | 4 |
| 94 | Canada | 1996 | Canadian Whiskey | 97C/2.7R/0.3M | 53 Original Gallon Barrel | 1/20/1996 | $ 4,400.00 | 4 |
| 95 | Canada | 1998 | Canadian Whiskey | 97C/2.7R/0.3M | 53 Original Gallon Barrel | 12/1/1998 | $ 4,200.00 | 4 |
| 96 | Canada | 2000 | Canadian Whiskey | 97C/2.7R/0.3M | 53 Original Gallon Barrel | 12/20/2000 | $ 3,350.00 | 4 |
| 97 | Canada | 2002 | Canadian Whiskey | 97C/2.7R/0.3M | 53 Original Gallon Barrel | 1/5/2002 | $ 3,300.00 | 4 |
| 98 | Canada | 2002 | Canadian Whiskey | 97C/2.7R/0.3M | 53 Original Gallon Barrel | 1/28/2002 | $ 3,300.00 | 4 |
| 99 | Canada | 2003 | Canadian Whiskey | 97C/2.7R/0.3M | 53 Original Gallon Barrel | 1/23/2003 | $ 3,300.00 | 4 |
| 100 | Canada | 2003 | Canadian Whiskey | 97C/2.7R/0.3M | 53 Original Gallon Barrel | 3/1/2003 | $ 3,300.00 | 4 |
| 101 | Canada | 2003 | Canadian Whiskey | 97C/2.7R/0.3M | 53 Original Gallon Barrel | 12/30/2003 | $ 3,300.00 | 4 |
| 102 | Canada | 2014 | Canadian Whiskey | Aged in Bourbon Barrel 125 Proof | 53 Original Gallon Barrel | 7/7/1905 | $ 2,650.00 | 4 |
| 103 | Canada | 2023 | Canadian Whiskey | 97C/2.7R/0.3M | 53 Original Gallon Barrel | 5/3/2023 | $ 1,750.00 | 4 |
| 104 | Canada | 2023 | Canadian Whiskey | 97C/2.7R/0.3M | 53 Original Gallon Barrel | 2/14/2023 | $ 1,200.00 | 4 |
| 105 | Canada | 2023 | Canadian Whiskey | 97C/2.7R/0.3M | 53 Original Gallon Barrel | 2/21/2023 | $ 1,200.00 | 4 |
| 106 | Canada | 2023 | Canadian Whiskey | 97C/2.7R/0.3M | 53 Original Gallon Barrel | 8/14/2023 | $ 1,050.00 | 4 |
| **Light Whiskey** | | | | | | | | |
| 107 | Indiana | 2015 | Light Whiskey | 99C/1MB | 53 Original Gallon Barrel | 4/10/2015 | $ 1,850.00 | 4 |
| 108 | Indiana | 2015 | Light Whiskey | 99C/1MB | 53 Original Gallon Barrel | 11/23/2015 | $ 1,850.00 | 4 |
| 109 | Indiana | 2016 | Light Wiskey | 99C/1MB | 53 Original Gallon Barrel | 11/1/2016 | $ 1,800.00 | 3 |
| 110 | Indiana | 2016 | Light Whiskey | 99C/1MB | 53 Original Gallon Barrel | 3/24/2016 | $ 1,850.00 | 4 |
| 111 | Indiana | 2016 | Light Whiskey | 99C/1MB | 53 Original Gallon Barrel | 3/30/2016 | $ 1,850.00 | 4 |
| 112 | Indiana | 2016 | Light Whiskey | 99C/1MB | 53 Original Gallon Barrel | 7/13/2016 | $ 1,850.00 | 4 |
| 113 | Indiana | 2016 | Light Whiskey | 99C/1MB | 53 Original Gallon Barrel | 7/13/2016 | $ 1,820.00 | 4 |
| 114 | Indiana | 2016 | Light Whiskey | 99C/1MB | 53 Original Gallon Barrel | 7/21/2016 | $ 1,850.00 | 4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115 | Indiana | 2016 | Light Whiskey | 99C/1MB | 53 Original Gallon Barrel | 8/8/2016 | $ 1,850.00 | 4 |
| 116 | Indiana | 2016 | Light Whiskey | 99C/1MB | 53 Original Gallon Barrel | 11/29/2016 | $ 1,850.00 | 4 |
| 117 | Indiana | 2016 | Light Whiskey | 99C/1MB | 53 Original Gallon Barrel | 11/30/2016 | $ 1,850.00 | 4 |
| 118 | Indiana | 2008 | Light Whiskey | LW/99/0/1 140 Entry Proof | 53 Original Gallon Barrel | 2008 | $ 3,650.00 | 4 |
| 119 | Indiana | 2008 | Light Whiskey | LW/99/0/1 | 53 Original Gallon Barrel | 2008 | $ 3,650.00 | 4 |
| 120 | Indiana | 2016 | Light Whiskey | LW/99/0/1 | 53 Original Gallon Barrel | 2016 | $ 2,100.00 | 4 |
| 121 | Indiana | 2016 | Light Whiskey | LW/99/0/1 | 53 Original Gallon Barrel | 2016 | $ 2,100.00 | 4 |
| 122 | Indiana | 2017 | Light Whiskey | LW/99/0/1 | 53 Original Gallon Barrel | 2017 | $ 1,900.00 | 4 |
| 123 | Indiana | 2018 | Light Whiskey | LW/99/0/1 | 53 Original Gallon Barrel | 2018 | $ 1,700.00 | 4 |
| 124 | Indiana | 5 YO | Light Whiskey | LW 99/0/01 | Tote 189.5 Proof | 5 YO | $ 4,000.00 | 1 |
| 125 | Indiana | 4 YO | Light Whiskey | LW/99/0/1 | Tote 189.5 Proof | 4 YO | $ 3,540.00 | 1 |
| | **Rye Whiskey** | | | | | | | |
| 126 | Indiana | 2015 | Rye Whiskey | RYE/0/95/5 | 53 Original Gallon Barrel | 2015 | $ 3,000.00 | 4 |
| 127 | Tennessee | 2015 | Rye Whiskey | RYE/45/51/4 | 53 Original Gallon Barrel | 2015 | $ 3,000.00 | 4 |
| 128 | Indiana | 2016 | Rye Whiskey | 95/5 120 Proof (texas aged) | 53 Gallon Barrel | 2016 | $ 2,850.00 | 4 |
| 129 | Indiana | 2016 | Rye Whiskey | 51R/45C/4MB | 53 Original Gallon Barrel | 9/20/2016 | $ 3,500.00 | 4 |
| 130 | Indiana | 2016 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 5/19/2016 | $ 3,500.00 | 4 |
| 131 | Indiana | 2016 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 6/2/2016 | $ 3,500.00 | 4 |
| 132 | Indiana | 2016 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 6/18/2016 | $ 3,500.00 | 4 |
| 133 | Indiana | 2016 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 6/18/2016 | $ 3,500.00 | 4 |
| 134 | Indiana | 2016 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 7/1/2016 | $ 3,500.00 | 4 |
| 135 | Indiana | 2016 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 11/9/2016 | $ 3,500.00 | 4 |
| 136 | Indiana | 2016 | Rye Whiskey | RYE/0/95/5 | 53 Original Gallon Barrel | 2016 | $ 2,850.00 | 4 |
| 137 | Kentucky | 2017 | Rye Whiskey | 20/60/20 Castle and Key 107 Entry Proof | 53 Original Gallon Barrel | Mar-17 | $ 3,200.00 | 4 |
| 138 | Indiana | 2017 | Rye Whiskey | 51R/45C/4MB | 53 Original Gallon Barrel | 5/15/2017 | $ 3,450.00 | 4 |
| 139 | Indiana | 2017 | Rye Whiskey | 51R/45C/4MB | 53 Original Gallon Barrel | 5/15/2017 | $ 3,450.00 | 4 |
| 140 | Indiana | 2017 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 1/6/2017 | $ 3,500.00 | 4 |
| 141 | Indiana | 2017 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 1/16/2017 | $ 3,500.00 | 4 |
| 142 | Indiana | 2017 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 1/30/2017 | $ 3,500.00 | 4 |
| 143 | Indiana | 2017 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 2/14/2017 | $ 3,500.00 | 4 |
| 144 | Indiana | 2017 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 2/25/2017 | $ 3,500.00 | 4 |
| 145 | Indiana | 2017 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 5/22/2017 | $ 3,500.00 | 4 |
| 146 | Indiana | 2017 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 6/19/2017 | $ 3,150.00 | 4 |
| 147 | Indiana | 2017 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 6/19/2017 | $ 3,150.00 | 4 |
| 148 | Indiana | 2017 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 9/4/2017 | $ 3,150.00 | 4 |
| 149 | Indiana | 2017 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 9/5/2017 | $ 3,150.00 | 4 |
| 150 | Indiana | 2017 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 10/7/2017 | $ 3,150.00 | 4 |
| 151 | Indiana | 2017 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 10/9/2017 | $ 3,150.00 | 4 |
| 152 | Indiana | 2017 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 10/19/2017 | $ 3,150.00 | 4 |
| 153 | Indiana | 2017 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 11/1/2017 | $ 3,150.00 | 4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 154 | Tennessee | 2017 | Rye Whiskey | 100% Rye | 53 Original Gallon Barrel | 8/21/2017 | $ 3,500.00 | 4 |
| 155 | New York | 2017 | Rye Whiskey | RYE/0/100/0 | 53 Original Gallon Barrel | 2017 | $ 2,450.00 | 4 |
| 156 | New York | 2017 | Rye Whiskey | RYE/0/100/0 | 53 Original Gallon Barrel | 2017 | $ 2,450.00 | 4 |
| 157 | New York | 2017 | Rye Whiskey | RYE/0/100/0 | 53 Original Gallon Barrel | 2017 | $ 2,450.00 | 4 |
| 158 | Texas | 2018 | Rye Whiskey | 95/5 120 Proof | 53 Original Gallon Barrel | 2018 (G-L) | $ 2,750.00 | 4 |
| 159 | Indiana | 2018 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 6/25/2018 | $ 2,800.00 | 4 |
| 160 | Indiana | 2018 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 10/16/2018 | $ 2,800.00 | 4 |
| 161 | Indiana | 2018 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 10/17/2018 | $ 2,800.00 | 4 |
| 162 | Indiana | 2018 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 12/6/2018 | $ 2,800.00 | 4 |
| 163 | Indiana | 2018 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 12/12/2018 | $ 2,800.00 | 4 |
| 164 | Indiana | 2018 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 12/12/2018 | $ 2,800.00 | 4 |
| 165 | Indiana | 2018 | Rye Whiskey | .95R/5MB | 53 Original Gallon Barrel | 12/27/2018 | $ 2,800.00 | 4 |
| 166 | Indiana | 2018 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 12/31/2018 | $ 2,800.00 | 4 |
| 167 | New York | 2018 | Rye Whiskey | RYE/0/100/0 | 53 Original Gallon Barrel | 2018 | $ 2,250.00 | 4 |
| 168 | New York | 2018 | Rye Whiskey | RYE/0/100/0 | 53 Original Gallon Barrel | 2018 | $ 2,250.00 | 4 |
| 169 | Indiana | 2018 | Rye Whiskey | RYE/45/51/4 | 53 Original Gallon Barrel | 2018 | $ 2,250.00 | 4 |
| 170 | Texas | 2019 | Rye Whiskey | 95/5 120 Proof | 53 Original Gallon Barrel | 2019 (G-L) | $ 2,575.00 | 4 |
| 171 | Indiana | 2019 | Rye Whiskey | 51R/45C/4MB | 53 Original Gallon Barrel | 9/2/2019 | $ 2,400.00 | 4 |
| 172 | Indiana | 2019 | Rye Whiskey | 51R/45C/4MB | 53 Original Gallon Barrel | 9/3/2019 | $ 2,400.00 | 4 |
| 173 | Indiana | 2019 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 5/9/2019 | $ 2,800.00 | 4 |
| 174 | Indiana | 2019 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 11/23/2019 | $ 2,300.00 | 4 |
| 175 | Indiana | 2019 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 12/10/2019 | $ 2,300.00 | 4 |
| 176 | New York | 2019 | Rye Whiskey | RYE/0/100/0 | 53 Original Gallon Barrel | 2019 | $ 2,150.00 | 4 |
| 177 | Tennessee | 5 Year Old | Rye Whiskey | Rye 95/5 | 53 Original Gallon Barrel | 5 Year Old | $ 1,550.00 | |
| 178 | Kentucky | 2020 | Rye Whiskey | 90R/5MB/5W BBC | 53 Original Gallon Barrel | Aug-20 | $ 1,200.00 | 4 |
| 179 | Indiana | 2020 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 5/1/2020 | $ 2,300.00 | 4 |
| 180 | Indiana | 2020 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 10/1/2020 | $ 1,900.00 | 4 |
| 181 | Texas | 2020 | Rye Whiskey | 95/5 120 Proof | 53 Original Gallon Barrel | 2020 (A-F) | $ 2,250.00 | 4 |
| 182 | Texas | 2020 | Rye Whiskey | 95/5 120 Proof | 53 Original Gallon Barrel | 2020 (G-L) | $ 2,200.00 | 4 |
| 183 | Texas | 2020 | Rye Whiskey | 95/5 120 Proof | 53 Original Gallon Barrel | 2021 (A-F) | $ 2,025.00 | 4 |
| 184 | Texas | 2020 | Rye Whiskey | 95/5 120 Proof | 53 Original Gallon Barrel | 2021 (G-L) | $ 1,875.00 | 4 |
| 185 | Kentucky | 2020 | Rye Whiskey | 90R/5MB/5W BBC | 53 Original Gallon Barrel | 2020H | $ 1,200.00 | 4 |
| 186 | Kentucky | 2020 | Rye Whiskey | 90R/5MB/5W BBC | 53 Original Gallon Barrel | 2020K | $ 1,200.00 | 4 |
| 187 | Kentucky | 2021 | Rye Whiskey | 90R/5MB/5W BBC | 53 Original Gallon Barrel | 2021 B | $ 1,200.00 | 4 |
| 188 | Kentucky | 2021 | Rye Whiskey | 90R/5MB/5W BBC | 53 Original Gallon Barrel | 2021 F | $ 1,200.00 | 4 |
| 189 | Kentucky | 2021 | Rye Whiskey | 90R/5MB/5W BBC | 53 Original Gallon Barrel | 2021 I | $ 1,200.00 | 4 |
| 190 | Kentucky | 2021 | Rye Whiskey | 90R/5MB/5W BBC | 53 Original Gallon Barrel | 2021 L | $ 1,200.00 | 4 |
| 191 | Kentucky | 2021 | Rye Whiskey | 95/5 GR | 53 Original Gallon Barrel | Mar-21 | $ 2,050.00 | 4 |
| 192 | Kentucky | 2021 | Rye Whiskey | 95/5 GR | 53 Original Gallon Barrel | Jun-21 | $ 2,050.00 | 4 |
| 193 | Texas | 2022 | Rye Whiskey | 95/5 120 Proof | 53 Original Gallon Barrel | 2022 (A-F) | $ 1,825.00 | 4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 194 | Texas | 2022 | Rye Whiskey | 95/5 120 Proof | 53 Original Gallon Barrel | 2022 (G-L) | $ 1,775.00 | 4 |
| 195 | Kentucky | 2022 | Rye Whiskey | 90R/5MB/5W BBC | 53 Original Gallon Barrel | 2022 C | $ 1,200.00 | 4 |
| 196 | Indiana | 2022 | Rye Whiskey | 95R/5MB | 53 Original Gallon Barrel | 2/16/2022 | $ 2,650.00 | 4 |
| 197 | Kentucky | 2022 | Rye Whiskey | 95/5 GR | 53 Original Gallon Barrel | Mar-22 | $ 1,900.00 | 4 |
| 198 | Kentucky | 2022 | Rye Whiskey | 90R/5MB/5W BBC | 53 Original Gallon Barrel | 2022E | $ 1,200.00 | 4 |
| 199 | Kentucky | 2022 | Rye Whiskey | 90R/5MB/5W BBC | 53 Original Gallon Barrel | 2022H | $ 1,200.00 | 4 |
| 200 | Kentucky | 2022 | Rye Whiskey | 90R/5MB/5W BBC | 53 Original Gallon Barrel | 2022I | $ 1,200.00 | 4 |
| 201 | New York | 2022 | Rye Whiskey | RYE/0/100/0 | 53 Original Gallon Barrel | 2022 | $ 1,100.00 | 4 |
| 202 | Kentucky | 2023 | Rye Whiskey | 90R/5MB/5W BBC | 53 Original Gallon Barrel | 2023 C | $ 1,200.00 | 4 |
| 203 | Kentucky | 2023 | Rye Whiskey | 90R/5MB/5W BBC | 53 Original Gallon Barrel | 2023 H | $ 1,200.00 | 4 |
| 204 | Indiana | 2023 | Rye Whiskey | 95R/5MB rebarreled Aug 2023 (New Barrel) | 53 Original Gallon Barrel | 2023 K | $ 1,750.00 | 4 |
| 205 | New York | 2023 | Rye Whiskey | RYE/0/100/0 | 53 Original Gallon Barrel | 2023 | $ 1,000.00 | 4 |
| 206 | Kentucky | 2023 | Rye Whiskey | Rye 95/5 | 53 Original Gallon Barrel | Mar-23 | $ 1,050.00 | 4 |
| 207 | Texas | 2023 | Rye Whiskey | 95/5 120 Proof | 53 Original Gallon Barrel | 2023 (A-F) | $ 1,720.00 | 4 |
| 208 | Texas | 2024 | Rye Whiskey | 95/5 120 Proof | 53 Original Gallon Barrel | 2024 (A-F) | $ 1,350.00 | 4 |
| 209 | Texas | 2024 | Rye Whiskey | 95/5 120 Proof | 53 Original Gallon Barrel | 2024 (G-L) | $ 1,250.00 | 4 |
| 210 | Kentucky | 2024 | Rye Whiskey | RYE/0/95/5 | 53 Original Gallon Barrel | 2024 | $ 1,000.00 | 4 |
| 211 | Kentucky | 2024 | Rye Whiskey | RYE/0/95/5 | 53 Original Gallon Barrel | 2024 | $ 1,000.00 | 4 |
| 212 | Kentucky | 2024 | Rye Whiskey | 90R/5MB/5W BBC | 53 Original Gallon Barrel | 2024 H | $ 1,100.00 | 4 |
| 213 | Kentucky | 2024 | Rye Whiskey | 90R/5MB/5W BBC | 53 Original Gallon Barrel | 2024 J | $ 1,100.00 | 4 |
| 214 | Kentucky | 2024 | Rye Whiskey | RYE/25/65/10 | 53 Original Gallon Barrel | 2024 | $ 1,000.00 | 4 |
| 215 | Texas | 2025 | Rye Whiskey | 95/5 120 Proof | 53 Original Gallon Barrel | 2025 (A-F) | $ 1,150.00 | 4 |
| 216 | Kentucky | 2025 | Rye Whiskey | RYE/20/60/10 | 53 Original Gallon Barrel | L2024/2025 | $ 800.00 | 4 |
| 217 | Kentucky | 2025 | Rye Whiskey | RYE/25/65/10 | 53 Original Gallon Barrel | L2024/2025 | $ 800.00 | 4 |
| | **Single Malt** | | | | | | | |
| 218 | Indiana | 2020 | Single Malt | 0/0/100 single Malt | 53 Original Gallon Barrel | Jun-20 | $ 1,200.00 | 1 |
| 219 | Texas | 2021 | Single Malt | 100% Malted Barley 120 Proof | 53 Original Gallon Barrel | 2021 (A-F) | $ 2,100.00 | 4 |
| 220 | Texas | 2021 | Single Malt | 100% Malted Barley 115 Proof | 53 Original Gallon Barrel | 2021 (G-L) | $ 2,100.00 | 4 |
| 221 | Texas | 2022 | Single Malt | 100% Malted Barley 115 Proof | 53 Original Gallon Barrel | 2022 (A-F) | $ 1,900.00 | 4 |
| 222 | Texas | 2022 | Single Malt | 100% Malted Barley 115 Proof | 53 Original Gallon Barrel | 2022 (A-F) | $ 1,850.00 | 4 |
| 223 | Texas | 2023 | Single Malt | 100% Malted Barley 115 Proof | 53 Original Gallon Barrel | 2023 (A-F) | $ 1,800.00 | 4 |
| 224 | Kentucky | 2023 | Single Malt | 0/0/100 Single Malt | 53 Original Gallon Barrel | 2023 | $ 1,250.00 | 4 |
| 225 | Kentucky | 2023 | Single Malt | 0/0/100 Straight | 53 Original Gallon Barrel | 2023 | $ 1,250.00 | 4 |
| 226 | Kentucky | 2024 | Single Malt | 0/0/100 Straight | 53 Original Gallon Barrel | 2024 | $ 1,000.00 | 4 |
| 227 | Texas | 2025 | Single Malt | 100% Malted Barley 115 Proof | 53 Original Gallon Barrel | 2025 | $ 1,250.00 | 4 |
| 228 | Kentucky | 2025 | Single Malt | 0/0/100 Single Malt | 53 Original Gallon Barrel | L2024/2025 | $ 800.00 | 4 |
| | **Tennesee Bourbon Whiskey** | | | | | | | |
| 229 | Tennessee | 2005 | Tennessee Bourbon | TNB/84/8/8 | 53 Original Gallon Barrel | 2005 | $ 5,800.00 | 4 |
| 230 | Tennessee | 2005 | Tennessee Bourbon | TNB/84/8/8 | 53 Original Gallon Barrel | 2005 | $ 5,700.00 | 12 |
| 231 | Tennessee | 2005 | Tennessee Bourbon | TNB84/8/8 | Bulk Tank or Tote Per PG | 2005 | $ 260.00 | Tote |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 232 | Tennessee | 2018 | Tennessee Bourbon | TNB/70/22/8 | 53 Original Gallon Barrel | 2018 | $ 2,200.00 | 4 |
| 233 | Tennessee | 2018 | Tennessee Bourbon | TNW/77/15/8 | 53 Original Gallon Barrel | 2018 | $ 2,200.00 | 4 |
| 234 | Tennessee | 2018 | Tennessee Bourbon | TNW/77/15/8 | 53 Original Gallon Barrel | 2018 | $ 2,200.00 | 4 |
| 235 | Tennessee | 2019 | Tennessee Bourbon | TNB/70/22/8 | 53 Original Gallon Barrel | 2019 | $ 2,150.00 | 4 |
| 236 | Tennessee | 2019 | Tennessee Bourbon | TNB/70/22/8 | 53 Original Gallon Barrel | 2019 | $ 2,150.00 | 4 |
| 237 | Tennessee | 2019 | Tennessee Bourbon | TNW/77/15/8 | 53 Original Gallon Barrel | 2019 | $ 2,150.00 | 4 |
| 238 | Tennessee | 2019 | Tennessee Bourbon | TNW/77/15/8 | 53 Original Gallon Barrel | 2019 | $ 2,150.00 | 4 |
| 239 | Tennessee | 5 YO | Tennessee Bourbon | 80/10/10 (Sour Mash) | 53 Original Gallon Barrel | 5 YO | $ 1,550.00 | 6 |
| 240 | Tennessee | 4YO | Tennessee Bourbon | 80/10/10 (Sour Mash) | 53 Original Gallon Barrel | 4 YO | $ 1,400.00 | 6 |
| 241 | Tennessee | 2YO | Tennessee Bourbon | 80/10/10 (Sour Mash) | 53 Original Gallon Barrel | 2 YO | $ 1,050.00 | 6 |
| 242 | Tennessee | 2020 | Tennessee Bourbon | TNWHEAT/70/0/16/14 | 53 Original Gallon Barrel | 2020 | $ 2,000.00 | 4 |
| 243 | Tennessee | 2021 | Tennessee Bourbon | 80/10/10 | 53 Original Gallon Barrel | Apr-21 | $ 1,800.00 | 4 |
| 244 | Tennessee | 2022 | Tennessee Bourbon | TNB/70/22/8 | 53 Original Gallon Barrel | 2022 | $ 1,100.00 | 4 |
| 245 | Tennessee | 2022 | Tennessee Bourbon | TNW/77/15/8 | 53 Original Gallon Barrel | 2022 | $ 1,100.00 | 4 |
| 246 | Tennessee | 2022 | Tennessee Bourbon | 80/10/10 | 53 Original Gallon Barrel | Aug-22 | $ 1,125.00 | 4 |
| 247 | Tennessee | 2022 | Tennessee Bourbon | 80/10/10 | 53 Original Gallon Barrel | Sept. 2022 | $ 1,125.00 | 4 |
| 248 | Tennessee | 2022 | Tennessee Bourbon | 80/10/10 | 53 Original Gallon Barrel | Oct-22 | $ 1,125.00 | 4 |
| 249 | Tennessee | 2023 | Tennessee Bourbon | 80/10/10 | 53 Original Gallon Barrel | Aug-23 | $ 1,100.00 | 4 |
| 250 | Tennessee | 2023 | Tennessee Bourbon | 80/10/10 | 53 Original Gallon Barrel | Sep-23 | $ 1,100.00 | 4 |
| 251 | Tennessee | 2023 | Tennessee Bourbon | 80/10/10 | 53 Original Gallon Barrel | Oct-23 | $ 1,100.00 | 4 |
| 252 | Tennessee | 2023 | Tennessee Bourbon | 80/10/10 | 53 Original Gallon Barrel | Nov-23 | $ 1,100.00 | 4 |
| 253 | Tennessee | 2023 | Tennessee Bourbon | 80/10/10 | 53 Original Gallon Barrel | Dec-23 | $ 1,100.00 | 4 |
| | **Wheated** | | | | | | | |
| 254 | Indiana | 2019 | Wheat Whiskey | 95W/5MB | 53 Original Gallon Barrel | 4/12/2019 | $ 2,300.00 | 4 |
| 255 | Indiana | 2019 | Wheat Whiskey | 95W/5MB | 53 Original Gallon Barrel | 4/13/2019 | $ 2,300.00 | 4 |
| 256 | Texas | 2020 | Wheat Bourbon | 75C/21W/4MB 120 Proof | 53 Original Gallon Barrel | 2020 (G-I) | $ 2,050.00 | 4 |
| 257 | Kentucky | 2020 | Wheat Bourbon | 90R/5MB/5W BBC | 53 Original Gallon Barrel | 2020 J | $ 1,200.00 | 4 |
| 258 | Kentucky | 2020 | Wheat Bourbon | 72C/18R/5W/5MB BBC | 53 Original Gallon Barrel | 2020 C & F | $ 1,200.00 | 4 |
| 259 | Kentucky | 2020 | Wheat Bourbon | 70C/25W/5MB BBC | 53 Original Gallon Barrel | 2020H | $ 1,200.00 | 4 |
| 260 | Kentucky | 2020 | Wheated Bourbon | 64/24/12 WT | 53 Original Gallon Barrel | 2/1/2020 | $ 2,900.00 | 4 |
| 261 | Texas | 2021 | Wheat Bourbon | 75C/21W/4MB 120 Proof | 53 Original Gallon Barrel | 2021 (A-F) | $ 1,850.00 | 4 |
| 262 | Texas | 2021 | Wheat Bourbon | 75C/21W/4MB 120 Proof | 53 Original Gallon Barrel | 2021 (G-L) | $ 1,750.00 | 4 |
| 263 | Kentucky | 2021 | Wheated Bourbon | 64/24/12 WT | 53 Original Gallon Barrel | 4/1/2021 | $ 2,550.00 | 4 |
| 264 | Kentucky | 2021 | Wheated Bourbon | 64/24/12 WT | 53 Original Gallon Barrel | Oct - Nov 2021 | $ 2,450.00 | 4 |
| 265 | Kentucky | 2021 | Wheated Bourbon | 72C/18R/5W/5MB BBC | 53 Original Gallon Barrel | 2021 B | $ 1,200.00 | 4 |
| 266 | Kentucky | 2021 | Wheated Bourbon | 72C/18R/5W/5MB BBC | 53 Original Gallon Barrel | 2021 F | $ 1,200.00 | 4 |
| 267 | Kentucky | 2021 | Wheated Bourbon | 72C/18R/5W/5MB BBC | 53 Original Gallon Barrel | 2021 L | $ 1,200.00 | 4 |
| 268 | Kentucky | 2021 | Wheated Bourbon | 51C/44W/5MB BBC | 53 Original Gallon Barrel | 2021 H | $ 1,200.00 | 4 |
| 269 | Kentucky | 2022 | Wheated Bourbon | 64/24/12 WT | 53 Original Gallon Barrel | 1/1/2022 | $ 2,400.00 | 4 |
| 270 | Kentucky | 2022 | Wheated Bourbon | 64/24/12 WT | 53 Original Gallon Barrel | 10/1/2022 | $ 2,250.00 | 4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 271 | Kentucky | 2022 | Wheated Bourbon | 72C/18R/5W/5MB BBC | 53 Original Gallon Barrel | 2022C | $ 1,200.00 | 4 |
| 272 | Kentucky | 2022 | Wheated Bourbon | 72C/18R/5W/5MB BBC | 53 Original Gallon Barrel | 2022E | $ 1,200.00 | 4 |
| 273 | Kentucky | 2022 | Wheated Bourbon | 72C/18R/5W/5MB BBC | 53 Original Gallon Barrel | 2022I | $ 1,200.00 | 4 |
| 274 | Kentucky | 2022 | Wheat Bourbon | 51C/44W/5MB BBC | 53 Original Gallon Barrel | 2022 H | $ 1,200.00 | 4 |
| 275 | Texas | 2022 | Wheat Bourbon | 75C/21W/4MB 115 Proof | 53 Original Gallon Barrel | 2022 (A-F) | $ 1,700.00 | 4 |
| 276 | Texas | 2022 | Wheat Bourbon | 75C/21W/4MB 115 Proof | 53 Original Gallon Barrel | 2022 (G-L) | $ 1,625.00 | 4 |
| 277 | Kentucky | 2023 | Wheated Bourbon | 72C/18R/5W/5MB BBC | 53 Original Gallon Barrel | 2023 C | $ 1,200.00 | 4 |
| 278 | Kentucky | 2023 | Wheat Bourbon | 51C/44W/5MB BBC | 53 Original Gallon Barrel | 2023 H | $ 1,200.00 | 4 |
| 279 | Texas | 2023 | Wheat Bourbon | 75C/21W/4MB 115 Proof | 53 Original Gallon Barrel | 2023 (A-F) | $ 1,575.00 | 4 |
| 280 | Texas | 2024 | Wheat Bourbon | 75C/21W/4MB 115 Proof | 53 Original Gallon Barrel | 2024 (A-F) | $ 1,125.00 | 4 |
| 281 | Texas | 2024 | Wheat Bourbon | 75C/21W/4MB 115 Proof | 53 Original Gallon Barrel | 2024 (G-L) | $ 1,100.00 | 4 |
| 282 | Kentucky | 2024 | Wheated Bourbon | KYBWHEAT/70/0/21/9 | 53 Original Gallon Barrel | 2024 | $ 1,000.00 | 4 |
| 283 | Kentucky | 2024 | Wheated Bourbon | KYBWHEAT/74/0/18/8 | 53 Original Gallon Barrel | 2024 | $ 1,000.00 | 4 |
| 284 | Kentucky | 2024 | Wheated Bourbon | 72C/18R/5W/5MB BBC | 53 Original Gallon Barrel | 2024 C | $ 1,200.00 | 4 |
| 285 | Kentucky | 2024 | Wheated Bourbon | 72C/18R/5W/5MB BBC | 53 Original Gallon Barrel | 2024 H | $ 1,200.00 | 4 |
| 286 | Kentucky | 2024 | Wheated Bourbon | 72C/18R/5W/5MB BBC | 53 Original Gallon Barrel | 2024 J | $ 1,200.00 | 4 |
| 287 | Kentucky | 2024 | Wheat Bourbon | 51C/44W/5MB BBC | 53 Original Gallon Barrel | 2024 E | $ 1,200.00 | 4 |
| 288 | Texas | 2025 | Wheat Bourbon | 75C/21W/4MB | 53 Original Gallon Barrel | 2025 | $ 1,000.00 | 4 |
| | **Whiskey** | | | | | | | |
| 289 | Texas | 2014 | Corn Whiskey | 100% Corn 120 Proof | 53 Original Gallon Barrel | 2014 (A-F) | $ 3,400.00 | 4 |
| 290 | Texas | 2015 | Corn Whiskey | 100% Corn 120 Proof | 53 Original Gallon Barrel | 2015 (A-F) | $ 3,100.00 | 4 |
| 291 | Indiana | 2015 | Whiskey | 81C/15R/4MB | 53 Original Gallon Barrel | 5/21/2015 | $ 2,300.00 | 4 |
| 292 | Indiana | 2015 | Whiskey | 81C/15R/4MB | 53 Original Gallon Barrel | 5/21/2015 | $ 2,300.00 | 4 |
| 293 | Indiana | 2015 | Whiskey | 81C/15R/4MB | 53 Original Gallon Barrel | 6/13/2015 | $ 2,300.00 | 4 |
| 294 | Indiana | 2015 | Whiskey | 81C/15R/4MB | 53 Original Gallon Barrel | 6/13/2015 | $ 2,300.00 | 4 |
| 295 | Indiana | 2023 | Whiskey | 60C/36R/4MB | 53 Original Gallon Barrel | 8/30/2023 | $ 2,900.00 | 4 |
| 296 | Kentucky | 2013 | Kentucky Whiskey | 99C/1MB | 53 Original Gallon Barrel | 9/16/2013 | $ 3,500.00 | 4 |
| 297 | Indiana | 2016 | Corn Whiskey | 81/15/4 | 53 Original Gallon Barrel | 8/1/2016 | $ 2,200.00 | 4 |
| 298 | Texas | 2017 | Corn Whiskey | 100% Corn 120 Proof | 53 Original Gallon Barrel | 2017 (A-F) | $ 2,525.00 | 4 |
| 299 | Texas | 2017 | Corn Whiskey | 100% Corn 120 Proof | 53 Original Gallon Barrel | 2017 (G - L) | $ 2,300.00 | 4 |
| 300 | Minnesota | 2017 | Whiskey | MN70/23/7 | 53 Original Gallon Barrel | 2017 | $ 2,500.00 | 4 |
| 301 | Minnesota | 2018 | Whiskey | MN70/23/7 | 53 Original Gallon Barrel | 2018 | $ 2,200.00 | 4 |
| 302 | Texas | 2020 | Corn Whiskey | 100% Corn 120 Proof | 53 Original Gallon Barrel | 2020 (A-F) | $ 1,525.00 | 4 |
| 303 | Texas | 2020 | Corn Whiskey | 100% Corn 120 Proof | 53 Original Gallon Barrel | 2020 (G-L) | $ 1,425.00 | 4 |
| 304 | Texas | 2021 | Corn Whiskey | 100% Corn 120 Proof | 53 Original Gallon Barrel | 2021 (A-F) | $ 1,350.00 | 4 |
| 305 | Texas | 2021 | Corn Whiskey | 100% Corn 120 Proof | 53 Original Gallon Barrel | 2021 (G-L) | $ 1,250.00 | 4 |
| 306 | Texas | 2022 | Corn Whiskey | 100% Corn 120 Proof | 53 Original Gallon Barrel | 2022 (G-L) | $ 1,200.00 | 4 |
| 307 | Texas | 2023 | Corn Whiskey | 100% Corn 120 Proof | 53 Original Gallon Barrel | 2023 (A-F) | $ 1,170.00 | 4 |
| 308 | Texas | 2022 | Corn Whiskey | 99% Corn 1% Malted Barley 115 Proof | 53 Original Gallon Barrel | 2022 (G-L) | $ 1,200.00 | 4 |
| 309 | Texas | 2023 | Corn Whiskey | 99% Corn 1% Malted Barley 115 Proof | 53 Original Gallon Barrel | 2023 (A-F) | $ 1,200.00 | 4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 310 | Texas | 2023 | Corn Whiskey | 99% Corn 1% Malted Barley 115 Proof | 53 Original Gallon Barrel | 2023 (G-L) | $ 1,150.00 | 4 |
| 311 | Texas | 2024 | Corn Whiskey | 99% Corn 1% Malted Barley 115 Proof | 53 Original Gallon Barrel | 2024 (A-F) | $ 1,125.00 | 4 |
| 312 | Texas | 2024 | Corn Whiskey | 99% Corn 1% Malted Barley 115 Proof | 53 Original Gallon Barrel | 2024 (G-L) | $ 1,100.00 | 4 |
| 313 | Texas | 2025 | Corn Whiskey | 99% Corn 1% Malted Barley 115 Proof | 53 Original Gallon Barrel | 2024 (A-F) | $ 900.00 | 4 |
| 314 | Texas | 2025 | Corn Whiskey | 100% Corn 120 Proof | 53 Original Gallon Barrel | 2025 (A-F) | $ 900.00 | 4 |
| 315 | Indiana | 2 YO | Corn Whiskey | 99/1 125 to 145 proof | Tote | 2 YO | $ 3,000.00 | 1 |
| **Tequila and Agave** | | | | | | | | |
| 316 | Tequila | Various | | Bulk Only Ex- Works Mexico | 53 Original Gallon Barrel | | Call | Bulk |
| 317 | Tequila | Blanco | Ex-Atlanta | CRT Certified 51% Agave 110 Proof | Tote Volume Discounts 3+ | | $ 7,700.00 | Tote |
| 318 | Tequila | Blanco | Ex-Atlanta | CRT Certified 90% Agave 110 Proof | Tote Volume Discounts 3+ | | $ 11,500.00 | Tote |
| 319 | Mezcal | Unaged | Ex-Atlanta | 100% Agave 100 Proof | Tote | | $ 13,000.00 | Tote |
| 320 | Agave 30% | Unaged | Ex-KY | 30% Agave 110 Proof | Tote - 264 gallons | | $ 6,750.00 | Tote |
| 321 | Agave 51% | Unaged | Ex-Ohio | 51% Agave 110 Proof | Tote | | $ 7,500.00 | Tote |
| 322 | Agave 51% | Unaged | Ex-KY | 51% Agave 110 Proof | Tote | | $ 7,950.00 | Tote |
| 323 | Agave 51% | Unaged | Ex- Atlanta | 51% Agave 110 Proof | Tote Volume Discounts 3+ | | $ 7,100.00 | Tote |
| 324 | Agave 100% | Unaged | Ex-Atlanta | 100% Agave 110 Proof | Tote Volume Discounts 3+ | | $ 11,300.00 | Tote |
| 325 | Agave 100% | Unaged | Ex-Atlanta | 100% Agave 110 Proof | 200 liter Drum | | $ 2,500.00 | Drum |
| 326 | Agave 99% | Unaged | Ex-KY | 99% Agave | Tote | | $ 11,750.00 | Tote |
| 327 | Agave Wine | Unaged | Ex-Atlanta | Blanco or Gold | Tote Volume Discounts 3+ | | $ 4,650.00 | Tote |
| 328 | Agave Spirits | Various | | Bulk Only Ex- Works Mexico | 53 Original Gallon Barrel | | Call | Bulk |
| **Rum** | | | | | | | | |
| 329 | Venezuelan | Various | Rum | Bulk Only | Container or ISO | | Call | Bulk |
| 330 | Texas | 2018 | Rum | Organic Sugar Rum 120 Proof | Used Barrel | 2018 | $ 1,775.00 | 4 |
| 331 | Texas | 2019 | Rum | Organic Sugar Rum 120 Proof | Used Barrel | 2019 | $ 1,650.00 | 4 |
| 332 | Texas | 2020 | Rum | Texas Rum 120 Proof | Used Barrel | 2020 | $ 1,475.00 | 4 |
| 333 | Texas | 2023 | Rum | Texas Rum 115 Proof | Used Barrel | 2023 | $ 1,250.00 | 4 |
| 334 | Texas | 2025 | Rum | Texas Rum 115 Proof | Used Barrel | 2025 | $ 1,000.00 | 4 |
| 335 | Florida | Unaged | Rum | 188 Proof - Uncut | Drum - 55 Gal | | $ 900.00 | 1 |
| 336 | Florida | Unaged | Rum | 188 Proof - Uncut | Tote - 265 Gal | | $ 3,700.00 | 1 |
| 337 | Puerto - Rican | Fresh | Rum | 185 Proof - Fresh Light Rum Uncut | Drum - 55 Gal | | $ 1,060.00 | 1 |
| 338 | Puerto - Rican | Fresh | Rum | 185 Proof - Fresh Light Rum Uncut | Tote - 265 Gal | | $ 5,100.00 | 1 |
| 339 | Puerto - Rican | 1 YR | Rum | 150 Proof - Aged Silver Rum | Drum - 55 Gal | Limited Availabilty | $ 1,000.00 | 1 |
| 340 | Puerto - Rican | 1 YR | Rum | 150 Proof - Aged Silver Rum | Tote - 265 Gal | Limited Availabilty | $ 4,800.00 | 1 |
| 341 | Jamaica | 2023 | Rum | Marquis HLCF 400-600 Esters | 53 Original Gallon Barrel | 5/19/2023 | $ 2,300.00 | 1 |
| **GNS** | | | | | | | | |
| 341 | GNS | Unaged | OH | 192 Proof | 275 Gallon Tote | Per WG | $ 4.95 | Tote |
| 342 | GNS | Unaged | TX | 6x Distilled (100% Corn) 190 proof | Tote | 275 WG | $ 3,250.00 | Tote |
| 343 | GNS | Unaged | KY | 7 X Distilled 192 proof | Drum | Drum | $ 450.00 | Drum |
| 344 | GNS | Unaged | KY | 7X Distilled 192 Proof | 270 Gallon Tote | Tote | $ 1,400.00 | Tote |
| 345 | GNS | Unaged | NY | 7 X Distilled Unfiltered 192 proof | 270 Gallon Tote | per WG | $ 5.90 | Tote |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 346 | GNS | Unaged | NY | 7X Distilled Carbon Filtered 192 Proof | 270 Gallon Tote | per WG | $ 6.15 | Tote |
| 347 | GNS | Unaged | NY | 7 X Distilled Unfiltered 192 proof | Drum | per WG | $ 6.15 | Drum |
| 348 | GNS | Unaged | NY | 7X Distilled Carbon Filtered 192 Proof | Drum | per WG | $ 6.44 | Drum |
| 349 | GNS | Unaged | NY | 7 X Distilled Unfiltered 192 proof | Bulk Tank | per WG | $ 3.05 | Bulk |
| 350 | GNS | Unaged | NY | 7 X Distilled Carbon Filtered 192 proof | Bulk Tank | per WG | $ 3.25 | Bulk |
| 351 | ENS | Unaged | OH | Organic Cane 192 Proof | 275 Gallon Tote | Per WG | $ 9.20 | Tote |
| 352 | ENS | Unaged | FL | Ethyl Alcohon / Cane 190 Proof | Tote – 265 Gal | Tote | $ 3,800.00 | Tote |
| 353 | ENS | Unaged | FL | Ethyl Alcohon / Cane 190 Proof | Drum - 55 Gal | Drum | $ 810.00 | Drum |
| 354 | Wheat GNS | Unaged | OH | Organic Wheat 192 Proof | 275 Gallon Tote | Per WG | $ 11.50 | Tote |
| 355 | Wheat GNS | Unaged | OH | French Wheat GNS 192 Proof | 275 Gallon Tote | Per WG | $ 10.80 | Tote |
| 356 | Potoato GNS | Unaged | OH | Potato GNS 192 Proof - German | 275 Gallon Tote | Per WG | $ 10.20 | Tote |
| 357 | Grape GNS | Unaged | OH | Organic Grape 192 Proof | 275 Gallon Tote | Per WG | $ 21.80 | Tote |
| | Grape Spirits, Brandy, and Cognac | | | | | | | |
| 358 | Kentucky | Unaged | Brandy | Grape Brandy Kentucky Distilled | Bulk | Per PG | $ 7.15 | Bulk |
| 359 | | 1 YO | Brandy | Grape Brandy Kentucky Distilled | 53 Original Gallon Barrel | Barrel | $ 725.00 | Barrel |
| 360 | Kentucky | 2 YO | Brandy | Grape Brandy Kentucky Distilled | Bulk Tank | Per PG | $ 7.85 | Bulk |
| 361 | Kentucky | 2 YO | Brandy | Grape Brandy Kentucky Distilled | Tote | Per PG | $ 8.80 | Tote |
| 362 | | 2YO | Brandy | Grape Brandy Kentucky Distilled | 53 Original Gallon Barrel | Barrel | $ 775.00 | Barrel |
| 363 | | 4 YO | Brandy | Grape Brandy Kentucky Distilled | 53 Original Gallon Barrel | Barrel | $ 950.00 | Barrel |
| 364 | | 6 YO | Brandy | Grape Brandy Kentucky Distilled | 53 Gallon Original Barrel | Barrel | $ 1,200.00 | Barrel |
| 365 | Kentucky | 6 YO | Brandy | Grape Brandy Kentucky Distilled 130 proof | Bulk | Per PG | $ 22.00 | Bulk |
| 366 | | 10 YO | Brandy | Grape Brandy Kentucky Distilled 130 proof | Barrel | Barrel | $ 2,000.00 | Barrel |
| 367 | Florida | Unaged | FL | Grape Neutral Spirits - 190 Proof | Tote - 265 Gal | Tote | $ 6,900.00 | Tote |
| 368 | Florida | Unaged | FL | Grape Neutral Spirits - 190 Proof | Drum - 55 Gal | Drum | $ 1,600.00 | Drum |
| 369 | Texas | 2016&2017 | TX | Cognac finished in rum, Scotch, Peat Scotch | 86 Proof - Tote 275 | price per PG | $ 71.50 | Tote |
| 370 | California | Unaged | High Proof | 190-192 Proof | 55-Gallon Drum=$90 | Price per PG | $ 16.20 | 104.5 PGs |
| 371 | California | Unaged | High Proof | 190-192 Proof | 270 Gallon Tote = $329 | Price per PG | $ 15.15 | 513 PGs |
| 372 | California | Unaged | Designate | Grape Brandy Designate 168 - 170 Proof | 55-Gallon Drum=$90 | Price per PG | $ 17.30 | 93 PGs |
| 373 | California | Unaged | Designate | Grape Brandy Designate 168 - 170 Proof | 270 Gallon Tote = $329 | Price per PG | $ 16.20 | 456 PGs |
| 374 | California | Aged | Aged Brandy | 2 Year OldApproximately 120 Proof | 55-Gallon Drum=$90 | Price per PG | $ 19.50 | 66 PGs |
| 375 | California | Aged | Aged Brandy | 2 Year Old Approximately 120 Proof | 270 Gallon Tote = $329 | Price per PG | $ 18.36 | 324 PGs |
| 376 | California | Unaged | OTS | Other than Standard Wine Approx 20.8% ABV | 55-Gallon Drum=$90 | Price per PG | $ 11.00 | 23 PGs |
| 377 | California | Unaged | OTS | Other than Standard Wine Approx 20.8% ABV | 270 Gallon Tote = $329 | Price per PG | $ 9.00 | 112.3 PGs |
| 378 | California | Unaged | FDW | Fortified Dry White Wine Approx. 23.9% ABV | 55-Gallon Drum=$90 | Price per PG | $ 11.00 | 26.3 PGs |
| 379 | California | Unaged | FDW | Fortified Dry White Wine Approx. 23.9% ABV | 270 Gallon Tote = $329 | Price per PG | $ 9.00 | 129.06 PGs |
| 380 | France | 4 YO | Cognac | VSOP Cognac 40% ABV Ex Works FRA | Bulk Tote or ISO | Per Per Liter | $ 18.00 | 1000L |
| 381 | France | 4 YO | Cognac | VSOP Cognac 60% ABV Ex Works FRA | Bulk Tote or ISO | Price per Liter | $ 26.00 | 1000L |
| | Gin | | | | | | | |
| 382 | FLorida | Unaged | Gin | Compound Grain Gin 190 Proof | Tote - 265 Gal | | $ 3,900.00 | 1 |
| 383 | FLorida | Unaged | Gin | Compound Grain Gin 190 Proof | 4 Drum MOQ | | $ 925.00 | 4 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 384 | Indiana | UnAged | Gin | #9 London Distilled Gin Lime - Tax Pre Paid (Incl) | 489 Gallons | Includes FET | $ 4,500.00 | 1 |
| 385 | Indiana | UnAged | Gin | Heritage 100 Juniper Pine Citrus Slight Spice Earthy | 270 Gallon Tote | Tote | $ 2,415.00 | 1 |
| 386 | Indiana | UnAged | Gin | Heritage 200 Juniper Orange Floral Evergreen | 270 Gallon Tote | Tote | $ 2,415.00 | 1 |
| 387 | Indiana | UnAged | Gin | Heritage 300 Juniper Pine Herbal | 270 Gallon Tote | Tote | $ 2,415.00 | 1 |
| 388 | Indiana | UnAged | Gin | Heritage 400 Junmiper Pine Corriander, Creamy | 270 Gallon Tote | Tote | $ 2,415.00 | 1 |
| 389 | Ohio | Unaged | Gin | Distilled Gin 165-185 proof | 270 Gallon Tote = $329 | Price per PG | $ 5.85 | 3 tote |
| **Barrel Storage** | | | | | | | | |
| 390 | TN | | | Barrel Storage per Month | Palletized | Per Barrel | $1.85 | |
| 391 | KY | | | Barrel Storage per Month | Palletized or Rick House | Per Barrel | $2.00 | |
| **Quality Used American Oak Barrels** | | | | | | | | |
| 392 | US | Various | Whiskey / Bourbon | Recently Dumped | | | Call | TL |

*Prices and availability subject to change

** No retention guarantee on barrels

*** All prices are ex-works from storage warehouse, warehouse fees and pallet costs not included

# EXHIBIT I

Case 4:25-cv-00038-CEA-CHS     Document 151-1     Filed 02/26/26     Page 82 of 136
PageID #: 6185



July 7, 2025

**Julius Swolsky**
**Crownpoint**

RE: **Letter of Intent for Uncle Nearest Distillery**

Dear Mr. Swolsky:

It is our pleasure to present a proposal for a potential sale-leaseback transaction. **STORE Capital** was founded in 2011 by a leadership team that had previously managed limited partnerships and two NYSE REITs. Collectively, we have invested more than $20 billion in over 10,000 properties. After being a public company since 2014 (NYSE: STOR), **STORE Capital** was taken private in 2023 through a $15 billion transaction led by GIC, a global institutional investor and a well-capitalized controlling shareholder. As a REIT, **STORE Capital's** business is owning and leasing real estate. We are a principal, long-term investor and look to partner with companies who can use our capital to improve their business.

We offer the following terms for your consideration:

**Seller/Lessee:** Uncle Nearest, Inc.

**Buyer/Lessor:** **STORE** Capital LLC ("Buyer") or an affiliated entity. Buyer will purchase the Property (defined below) and lease it to Lessee pursuant to a triple-net lease.

**Property:** Seller will sell, and Buyer will purchase and lease-back to Lessee, the property located at 3125 US-231, Shelbyville, TN (the "Property").

**Purchase Price:** $70,400,000 **CASH OFFER (*No debt or 1031 contingencies*)**.

**Lease Term:** Initial term of 25 years, with four (4) five-year renewal options.

**Initial Cap Rate:** 8.50%.

**Initial Rent:** $5,984,000 per annum. Payments of rent and other amounts due will be automatically transferred by ACH debit directly from Lessee's bank account to the account of Lessor or any servicer or other designee engaged by Lessor.

**Rent Escalations:** Rent will increase 2% annually.

**NNN Lease:** Lease will be an absolute triple net lease where the Lessee is responsible for all costs associated with the Property, including maintenance (including building structure and roof), taxes, insurance and any common area maintenance (CAM) charges, if applicable.

| | |
|---|---|
| **Due Diligence:** | Over a 30-day period following the execution of a purchase and sale agreement, Buyer will perform customary real estate due diligence, using **STORE's** vendors, including title, survey, appraisal, environmental, property condition report, financial and legal due diligence. |
| **Conditions:** | The terms of this letter of intent are subject to approval of Buyer's Investment Committee and Buyer's Board of Directors, as well as Buyer's approval of the results of its due diligence. |
| **Closing Costs:** | Seller and **STORE** will each pay for their respective legal expenses.  In addition, Seller will pay all other costs incurred in connection with Buyer's acquisition of the Property, including appraisal fee(s), transfer taxes, mortgage taxes (to record Buyer's mandatory mortgage on the Property), environmental due diligence (including Phase I or Phase II, if necessary), property condition report, title insurance premiums and endorsements (for both owner's and lender's policies), survey and recording costs. |
| **Funding:** | Funding and closing of the transaction would take place within five business days after the conclusion of Buyer's due diligence period described above. |
| **Documents:** | Buyer's counsel will prepare the principal legal documents, including purchase and sale agreement and lease.  The documents will include **STORE**'s customary representations, warranties, covenants and indemnities. |
| **Exclusivity:** | During the period from the date hereof until the first to occur of (a) the termination of this Letter of Intent, or (b) the execution and delivery of a purchase and sale agreement by both parties hereto, Seller shall not initiate, solicit, continue or respond to any offers or negotiations for the sale of the Property to any person or entity other than Buyer. |
| **Non-binding:** | This Letter of Intent is not a commitment to invest, and is subject to satisfaction of the Conditions outlined above, as well as execution of a definitive purchase and sale agreement. |
| **Expiration:** | This Letter of Intent will automatically expire if not signed and returned by July 14, 2025; additionally, the terms and conditions hereof will only remain valid if a definitive purchase and sale agreement is signed by the parties within 30 days of the date hereof. |

2

If the foregoing is acceptable, please execute where indicated below. We look forward to working with you.

Sincerely,

**STORE Capital LLC**                          **AGREED TO AND ACCEPTED**:

                                               Uncle Nearest, Inc.


By: *Brendan Jost*                             By: _____
Name: Brendan Jost                             Name: _____
Title:  Managing Director, Acquisitions        Title: _____

Date:  July 7, 2025                            Date: _____

# EXHIBIT J

## Overview

**Nearest Green Distillery Barrel Inventory (Columbia & Shelbyville, TN)**

| | Barrel Qty | Total Value |
|---|---|---|
| Nearest Green Distillery, Columbia, TN (DSP-TN-21144) | 55,514 | 79,527,900 |
| Nearest Green Distillery, Shelbyville, TN (DSP-TN-21066) | 644 | 1,294,850 |
| Bulk Whiskey at NGD Columbia, TN (DSP-TN-21144) | | |
| **Total NGD Owned Barrels** | **56,158** | **80,822,750** |

**Customer Procured Barrel Inventory**

| | Barrel Qty | Total Value |
|---|---|---|
| Customer Procured Barrels | 138 | 371,600 |
| **Total Procured Barrels** | **138** | **371,600** |

| **TOTAL Barrels & Value** | **56,296** | **81,194,350** |
|---|---|---|

**Bulk Whiskey Inventory**

| | Quantity |
|---|---|
| Totes | 10 |
| Tank | 0 |
| **Total Bulk Whiskey** | **10** |

## Distilled Barrel Inventory

### Detailed Overview

| Barrel Lot Code | Internal Spirit Type | Barrel Qty | **Proof Gallons per Barrel | Date Barreled | Age | Price 1/8/26 | Value | Cost |
|---|---|---|---|---|---|---|---|---|
| 18K26 | Tennessee Whiskey (77/15/8) | 6 | 66.04 | 11/26/2018 | 7.2 | 2,200 | 13,200 | |
| 18K27 | Tennessee Whiskey (77/15/8) | 1 | 66.20 | 11/27/2018 | 7.2 | 2,200 | 2,200 | |
| 18L27 | Tennessee Whiskey (77/15/8) | 24 | 65.99 | 12/27/2018 | 7.2 | 2,200 | 52,800 | |
| 19B19 | Tennessee Whiskey (77/15/8) | 111 | 65.93 | 2/19/2019 | 7.0 | 2,200 | 244,200 | |
| 19B20 | Tennessee Whiskey (77/15/8) | 126 | 65.88 | 2/20/2019 | 7.0 | 2,200 | 277,200 | |
| 19B21 | Tennessee Whiskey (77/15/8) | 55 | 66.14 | 2/21/2019 | 7.0 | 2,200 | 121,000 | |
| 19D17 | Tennessee Whiskey (77/15/8) | 115 | 66.04 | 4/17/2019 | 6.8 | 2,200 | 253,000 | |
| 19D18 | Tennessee Whiskey (77/15/8) | 129 | 65.88 | 4/18/2019 | 6.8 | 2,200 | 283,800 | |
| 19D19 | Tennessee Whiskey (77/15/8) | 124 | 65.88 | 4/19/2019 | 6.8 | 2,200 | 272,800 | |
| 18K29 | Bourbon (Lab 1- 70/22/8) | 1 | 65.93 | 11/29/2018 | 7.2 | 2,200 | 2,200 | |
| 19A29 | Bourbon (Lab 1- 70/22/8) | 85 | 65.93 | 1/29/2019 | 7.1 | 2,200 | 187,000 | |
| 19A30 | Bourbon (Lab 1- 70/22/8) | 3 | 65.99 | 1/30/2019 | 7.1 | 2,200 | 6,600 | |
| 19B22 | Bourbon (Lab 1- 70/22/8) | 84 | 65.99 | 2/22/2019 | 7.0 | 2,200 | 184,800 | |
| 19C27 | Bourbon (Lab 1- 70/22/8) | 84 | 65.88 | 3/27/2019 | 6.9 | 2,200 | 184,800 | |
| 19D23 | Bourbon (Lab 1- 70/22/8) | 84 | 65.83 | 4/23/2019 | 6.8 | 2,200 | 184,800 | |
| 19E31 | Bourbon (Lab 1- 70/22/8) | 84 | 65.99 | 5/31/2019 | 6.7 | 2,200 | 184,800 | |
| 19F21 | Bourbon (Lab 1- 70/22/8) | 84 | 66.04 | 6/21/2019 | 6.7 | 2,200 | 184,800 | |
| 19G24 | Bourbon (Lab 1- 70/22/8) | 84 | 65.88 | 7/24/2019 | 6.6 | 2,200 | 184,800 | |
| 19H21 | Bourbon (Lab 1- 70/22/8) | 73 | 66.04 | 8/21/2019 | 6.5 | 2,150 | 156,950 | |
| 19H22 | Bourbon (Lab 1- 70/22/8) | 11 | 66.04 | 8/22/2019 | 6.5 | 2,150 | 23,650 | |
| 19I26 | Bourbon (Lab 1- 70/22/8) | 62 | 66.09 | 9/26/2019 | 6.4 | 2,150 | 133,300 | |
| 19I30 | Bourbon (Lab 1- 70/22/8) | 22 | 66.09 | 9/30/2019 | 6.4 | 2,150 | 47,300 | |
| 19J23 | Bourbon (Lab 1- 70/22/8) | 84 | 66.09 | 10/23/2019 | 6.3 | 2,150 | 180,600 | |
| 19K07 | Bourbon (Lab 1- 70/22/8) | 74 | 66.10 | 11/7/2019 | 6.3 | 2,150 | 159,100 | |
| 19K08 | Bourbon (Lab 1- 70/22/8) | 10 | 66.20 | 11/8/2019 | 6.3 | 2,150 | 21,500 | |
| 19L13 | Bourbon (Lab 1- 70/22/8) | 72 | 65.99 | 12/13/2019 | 6.2 | 2,150 | 154,800 | |
| 18K23 | Tennessee Whiskey (80/10/10) | 1 | 66.09 | 11/23/2018 | 7.2 | 2,200 | 2,200 | |
| 18K24 | Tennessee Whiskey (80/10/10) | 1 | 65.98 | 11/24/2018 | 7.2 | 2,200 | 2,200 | |
| 18K27 | Tennessee Whiskey (80/10/10) | 1 | 65.93 | 11/27/2018 | 7.2 | 2,200 | 2,200 | |
| 18L07 | Tennessee Whiskey (80/10/10) | 2 | 65.88 | 12/7/2018 | 7.2 | 2,200 | 4,400 | |
| 18L18 | Tennessee Whiskey (80/10/10) | 2 | 65.88 | 12/18/2018 | 7.2 | 2,200 | 4,400 | |
| 19C20 | Tennessee Whiskey (80/10/10) | 2 | 65.93 | 3/20/2019 | 6.9 | 2,200 | 4,400 | |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss

**Confidential**

| Barrel Lot Code | Internal Spirit Type | Barrel Qty | **Proof Gallons per Barrel | Date Barreled | Age | Price 1/8/26 | Value | Cost |
|---|---|---|---|---|---|---|---|---|
| 19D03 | Tennessee Whiskey (80/10/10) | 6 | 65.99 | 4/3/2019 | 6.9 | 2,200 | 13,200 | |
| 19D16 | Tennessee Whiskey (80/10/10) | 1 | 66.04 | 4/16/2019 | 6.9 | 2,200 | 2,200 | |
| 19E17 | Tennessee Whiskey (80/10/10) | 1 | 66.09 | 5/17/2019 | 6.8 | 2,200 | 2,200 | |
| 19E21 | Tennessee Whiskey (80/10/10) | 1 | 65.88 | 5/21/2019 | 6.8 | 2,200 | 2,200 | |
| 19G04 | Tennessee Whiskey (80/10/10) | 1 | 66.20 | 7/4/2019 | 6.6 | 2,150 | 2,150 | |
| 19G09 | Tennessee Whiskey (80/10/10) | 5 | 65.93 | 7/9/2019 | 6.6 | 2,150 | 10,750 | |
| 19G12 | Tennessee Whiskey (80/10/10) | 7 | 66.14 | 7/12/2019 | 6.6 | 2,150 | 15,050 | |
| 19G16 | Tennessee Whiskey (80/10/10) | 6 | 65.99 | 7/16/2019 | 6.6 | 2,150 | 12,900 | |
| 19G18 | Tennessee Whiskey (80/10/10) | 4 | 65.93 | 7/18/2019 | 6.6 | 2,150 | 8,600 | |
| 19G19 | Tennessee Whiskey (80/10/10) | 8 | 66.25 | 7/19/2019 | 6.6 | 2,150 | 17,200 | |
| 19H08 | Tennessee Whiskey (80/10/10) | 1 | 65.71 | 8/8/2019 | 6.5 | 2,150 | 2,150 | |
| 19H08 | Tennessee Whiskey (80/10/10) | 1 | 65.74 | 8/8/2019 | 6.5 | 2,150 | 2,150 | |
| 19H08 | Tennessee Whiskey (80/10/10) | 3 | 65.77 | 8/8/2019 | 6.5 | 2,150 | 6,450 | |
| 19H13 | Tennessee Whiskey (80/10/10) | 1 | 65.93 | 8/13/2019 | 6.5 | 2,150 | 2,150 | |
| 19H13 | Tennessee Whiskey (80/10/10) | 6 | 65.99 | 8/13/2019 | 6.5 | 2,150 | 12,900 | |
| 19I09 | Tennessee Whiskey (80/10/10) | 12 | 66.14 | 9/9/2019 | 6.5 | 2,150 | 25,800 | |
| 19I12 | Tennessee Whiskey (80/10/10) | 3 | 66.14 | 9/12/2019 | 6.4 | 2,150 | 6,450 | |
| 19I13 | Tennessee Whiskey (80/10/10) | 15 | 65.99 | 9/13/2019 | 6.4 | 2,150 | 32,250 | |
| 19I16 | Tennessee Whiskey (80/10/10) | 6 | 65.88 | 9/16/2019 | 6.4 | 2,150 | 12,900 | |
| 19J03 | Tennessee Whiskey (80/10/10) | 7 | 66.14 | 10/3/2019 | 6.4 | 2,150 | 15,050 | |
| 19J08 | Tennessee Whiskey (80/10/10) | 3 | 65.99 | 10/8/2019 | 6.4 | 2,150 | 6,450 | |
| 19J09 | Tennessee Whiskey (80/10/10) | 1 | 66.25 | 10/9/2019 | 6.4 | 2,150 | 2,150 | |
| 19J10 | Tennessee Whiskey (80/10/10) | 2 | 65.99 | 10/10/2019 | 6.4 | 2,150 | 4,300 | |
| 19J11 | Tennessee Whiskey (80/10/10) | 12 | 66.25 | 10/11/2019 | 6.4 | 2,150 | 25,800 | |
| 19K19 | Tennessee Whiskey (80/10/10) | 1 | 65.93 | 11/19/2019 | 6.3 | 2,150 | 2,150 | |
| 19K27 | Tennessee Whiskey (80/10/10) | 5 | 66.20 | 11/27/2019 | 6.2 | 2,150 | 10,750 | |
| 20A03 | Tennessee Whiskey (80/10/10) | 1 | 66.20 | 1/3/2020 | 6.1 | 2,150 | 2,150 | |
| 20A07 | Tennessee Whiskey (80/10/10) | 21 | 66.09 | 1/7/2020 | 6.1 | 2,150 | 45,150 | |
| 20B04 | Tennessee Whiskey (80/10/10) | 2 | 65.99 | 2/4/2020 | 6.0 | 2,150 | 4,300 | |
| 20B06 | Tennessee Whiskey (80/10/10) | 5 | 66.20 | 2/6/2020 | 6.0 | 2,150 | 10,750 | |
| 20C03 | Tennessee Whiskey (80/10/10) | 69 | 65.99 | 3/3/2020 | 6.0 | 1,800 | 124,200 | |
| 20D07 | Tennessee Whiskey (80/10/10) | 66 | 65.91 | 4/7/2020 | 5.9 | 1,800 | 118,800 | |
| 20D09 | Tennessee Whiskey (80/10/10) | 52 | 65.93 | 4/9/2020 | 5.9 | 1,800 | 93,600 | |
| 20E05 | Tennessee Whiskey (80/10/10) | 2 | 65.93 | 5/5/2020 | 5.8 | 1,800 | 3,600 | |
| 20E08 | Tennessee Whiskey (80/10/10) | 13 | 65.88 | 5/8/2020 | 5.8 | 1,800 | 23,400 | |
| 20F02 | Tennessee Whiskey (80/10/10) | 117 | 65.99 | 6/2/2020 | 5.7 | 1,800 | 210,600 | |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss
**Confidential**

| Barrel Lot Code | Internal Spirit Type | Barrel Qty | **Proof Gallons per Barrel | Date Barreled | Age | Price 1/8/26 | Value | Cost |
|---|---|---|---|---|---|---|---|---|
| 20F03 | Tennessee Whiskey (80/10/10) | 111 | 65.93 | 6/3/2020 | 5.7 | 1,800 | 199,800 | |
| 20F04 | Tennessee Whiskey (80/10/10) | 103 | 66.09 | 6/4/2020 | 5.7 | 1,800 | 185,400 | |
| 20F05 | Tennessee Whiskey (80/10/10) | 114 | 65.99 | 6/5/2020 | 5.7 | 1,800 | 205,200 | |
| 20G02 | Tennessee Whiskey (80/10/10) | 128 | 66.14 | 7/2/2020 | 5.6 | 1,800 | 230,400 | |
| 20G06 | Tennessee Whiskey (80/10/10) | 134 | 66.09 | 7/6/2020 | 5.6 | 1,800 | 241,200 | |
| 20G07 | Tennessee Whiskey (80/10/10) | 102 | 66.20 | 7/7/2020 | 5.6 | 1,800 | 183,600 | |
| 20G08 | Tennessee Whiskey (80/10/10) | 139 | 66.14 | 7/8/2020 | 5.6 | 1,800 | 250,200 | |
| 20G09 | Tennessee Whiskey (80/10/10) | 139 | 66.20 | 7/9/2020 | 5.6 | 1,800 | 250,200 | |
| 20G14 | Tennessee Whiskey (80/10/10) | 41 | 66.25 | 7/14/2020 | 5.6 | 1,800 | 73,800 | |
| 20J06 | Tennessee Whiskey (80/10/10) | 78 | 66.04 | 10/6/2020 | 5.4 | 1,550 | 120,900 | |
| 20J07 | Tennessee Whiskey (80/10/10) | 93 | 65.72 | 10/7/2020 | 5.4 | 1,550 | 144,150 | |
| 20J08 | Tennessee Whiskey (80/10/10) | 96 | 65.72 | 10/8/2020 | 5.4 | 1,550 | 148,800 | |
| 20J09 | Tennessee Whiskey (80/10/10) | 60 | 66.20 | 10/9/2020 | 5.4 | 1,550 | 93,000 | |
| 20K03 | Tennessee Whiskey (80/10/10) | 10 | 66.14 | 11/3/2020 | 5.3 | 1,550 | 15,500 | |
| 20K04 | Tennessee Whiskey (80/10/10) | 118 | 65.93 | 11/4/2020 | 5.3 | 1,550 | 182,900 | |
| 22C02 | Tennessee Whiskey (80/10/10) | 281 | #REF! | 3/2/2022 | 4.0 | 1,400 | 393,400 | $190,695.03 |
| 22C03 | Tennessee Whiskey (80/10/10) | 39 | #REF! | 3/3/2022 | 4.0 | 1,400 | 54,600 | $26,466.57 |
| 22C04 | Tennessee Whiskey (80/10/10) | 163 | #REF! | 3/4/2022 | 4.0 | 1,400 | 228,200 | $110,616.69 |
| 22C05 | Tennessee Whiskey (80/10/10) | 139 | #REF! | 3/5/2022 | 4.0 | 1,400 | 194,600 | $94,329.57 |
| 22C06 | Tennessee Whiskey (80/10/10) | 139 | #REF! | 3/6/2022 | 4.0 | 1,400 | 194,600 | $94,329.57 |
| 22C10 | Tennessee Whiskey (80/10/10) | 7 | #REF! | 3/10/2022 | 4.0 | 1,400 | 9,800 | $4,750.41 |
| 22C11 | Tennessee Whiskey (80/10/10) | 138 | #REF! | 3/11/2022 | 3.9 | 1,400 | 193,200 | $93,650.94 |
| 22C12 | Tennessee Whiskey (80/10/10) | 130 | #REF! | 3/12/2022 | 3.9 | 1,400 | 182,000 | $88,221.90 |
| 22C13 | Tennessee Whiskey (80/10/10) | 132 | #REF! | 3/13/2022 | 3.9 | 1,400 | 184,800 | $89,579.16 |
| 22C14 | Tennessee Whiskey (80/10/10) | 126 | #REF! | 3/14/2022 | 3.9 | 1,400 | 176,400 | $85,507.38 |
| 22C16 | Tennessee Whiskey (80/10/10) | 137 | #REF! | 3/16/2022 | 3.9 | 1,400 | 191,800 | $92,972.31 |
| 22C17 | Tennessee Whiskey (80/10/10) | 60 | #REF! | 3/17/2022 | 3.9 | 1,400 | 84,000 | $40,717.80 |
| 22C18 | Tennessee Whiskey (80/10/10) | 3 | #REF! | 3/18/2022 | 3.9 | 1,400 | 4,200 | $2,035.89 |
| 22C19 | Tennessee Whiskey (80/10/10) | 49 | #REF! | 3/19/2022 | 3.9 | 1,400 | 68,600 | $33,252.87 |
| 22C20 | Tennessee Whiskey (80/10/10) | 10 | #REF! | 3/20/2022 | 3.9 | 1,400 | 14,000 | $6,786.30 |
| 22C21 | Tennessee Whiskey (80/10/10) | 97 | #REF! | 3/21/2022 | 3.9 | 1,400 | 135,800 | $65,827.11 |
| 22D01 | Tennessee Whiskey (80/10/10) | 115 | 66.09 | 4/1/2022 | 3.9 | 1,400 | 161,000 | $78,042.45 |
| 22D01 | Tennessee Whiskey (80/10/10) | 137 | 66.14 | 4/1/2022 | 3.9 | 1,400 | 191,800 | $92,972.31 |
| 22D02 | Tennessee Whiskey (80/10/10) | 126 | 66.09 | 4/2/2022 | 3.9 | 1,400 | 176,400 | $85,507.38 |
| 22D03 | Tennessee Whiskey (80/10/10) | 72 | 66.04 | 4/3/2022 | 3.9 | 1,400 | 100,800 | $48,861.36 |
| 22D04 | Tennessee Whiskey (80/10/10) | 12 | 66.09 | 4/4/2022 | 3.9 | 1,400 | 16,800 | $8,143.56 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss

Confidential

| Barrel Lot Code | Internal Spirit Type | Barrel Qty | **Proof Gallons per Barrel | Date Barreled | Age | Price 1/8/26 | Value | Cost |
|---|---|---|---|---|---|---|---|---|
| 22D05 | Tennessee Whiskey (80/10/10) | 65 | 66.09 | 4/5/2022 | 3.9 | 1,400 | 91,000 | $44,110.95 |
| 22D06 | Tennessee Whiskey (80/10/10) | 134 | 65.99 | 4/6/2022 | 3.9 | 1,400 | 187,600 | $90,936.42 |
| 22D07 | Tennessee Whiskey (80/10/10) | 39 | 66.04 | 4/7/2022 | 3.9 | 1,400 | 54,600 | $26,466.57 |
| 22D08 | Tennessee Whiskey (80/10/10) | 137 | 66.04 | 4/8/2022 | 3.9 | 1,400 | 191,800 | $92,972.31 |
| 22D09 | Tennessee Whiskey (80/10/10) | 139 | 66.09 | 4/9/2022 | 3.9 | 1,400 | 194,600 | $94,329.57 |
| 22D10 | Tennessee Whiskey (80/10/10) | 134 | 66.04 | 4/10/2022 | 3.9 | 1,400 | 187,600 | $90,936.42 |
| 22D11 | Tennessee Whiskey (80/10/10) | 138 | 66.04 | 4/10/2022 | 3.9 | 1,400 | 193,200 | $93,650.94 |
| 22D12 | Tennessee Whiskey (80/10/10) | 139 | 66.09 | 4/12/2022 | 3.9 | 1,400 | 194,600 | $94,329.57 |
| 22D13 | Tennessee Whiskey (80/10/10) | 130 | 66.04 | 4/13/2022 | 3.9 | 1,400 | 182,000 | $88,221.90 |
| 22D14 | Tennessee Whiskey (80/10/10) | 113 | 66.04 | 4/14/2022 | 3.9 | 1,400 | 158,200 | $76,685.19 |
| 22D18 | Tennessee Whiskey (80/10/10) | 17 | 66.09 | 4/18/2022 | 3.8 | 1,400 | 23,800 | $11,536.71 |
| 22D19 | Tennessee Whiskey (80/10/10) | 3 | 66.14 | 4/19/2022 | 3.8 | 1,400 | 4,200 | $2,035.89 |
| 22F01 | Tennessee Whiskey (80/10/10) | 63 | 66.09 | 6/1/2022 | 3.7 | 1,400 | 88,200 | $42,753.69 |
| 22F01 | Tennessee Whiskey (80/10/10) | 131 | 65.99 | 6/1/2022 | 3.7 | 1,400 | 183,400 | $88,900.53 |
| 22F02 | Tennessee Whiskey (80/10/10) | 137 | 66.09 | 6/2/2022 | 3.7 | 1,400 | 191,800 | $92,972.31 |
| 22F03 | Tennessee Whiskey (80/10/10) | 135 | 65.88 | 6/3/2022 | 3.7 | 1,400 | 189,000 | $91,615.05 |
| 22F04 | Tennessee Whiskey (80/10/10) | 137 | 65.99 | 6/4/2022 | 3.7 | 1,400 | 191,800 | $92,972.31 |
| 22F05 | Tennessee Whiskey (80/10/10) | 118 | 66.04 | 6/5/2022 | 3.7 | 1,400 | 165,200 | $80,078.34 |
| 22F06 | Tennessee Whiskey (80/10/10) | 138 | 65.99 | 6/6/2022 | 3.7 | 1,400 | 193,200 | $93,650.94 |
| 22F07 | Tennessee Whiskey (80/10/10) | 84 | 66.09 | 6/7/2022 | 3.7 | 1,400 | 117,600 | $57,004.92 |
| 22F08 | Tennessee Whiskey (80/10/10) | 32 | 65.99 | 6/8/2022 | 3.7 | 1,400 | 44,800 | $21,716.16 |
| 22F09 | Tennessee Whiskey (80/10/10) | 115 | 65.99 | 6/9/2022 | 3.7 | 1,400 | 161,000 | $78,042.45 |
| 22F10 | Tennessee Whiskey (80/10/10) | 117 | 65.99 | 6/10/2022 | 3.7 | 1,400 | 163,800 | $79,399.71 |
| 22F12 | Tennessee Whiskey (80/10/10) | 47 | 65.99 | 6/12/2022 | 3.7 | 1,400 | 65,800 | $31,895.61 |
| 22F13 | Tennessee Whiskey (80/10/10) | 139 | 66.04 | 6/13/2022 | 3.7 | 1,400 | 194,600 | $94,329.57 |
| 22F14 | Tennessee Whiskey (80/10/10) | 140 | 65.99 | 6/14/2022 | 3.7 | 1,400 | 196,000 | $95,008.20 |
| 22F15 | Tennessee Whiskey (80/10/10) | 67 | 65.83 | 6/15/2022 | 3.7 | 1,400 | 93,800 | $45,468.21 |
| 22H01 | Tennessee Whiskey (80/10/10) | 68 | 66.14 | 8/1/2022 | 3.6 | 1,400 | 95,200 | $46,146.84 |
| 22H01 | Tennessee Whiskey (80/10/10) | 126 | 65.93 | 8/1/2022 | 3.6 | 1,400 | 176,400 | $85,507.38 |
| 22H02 | Tennessee Whiskey (80/10/10) | 136 | 66.04 | 8/2/2022 | 3.6 | 1,400 | 190,400 | $92,293.68 |
| 22H03 | Tennessee Whiskey (80/10/10) | 130 | 66.20 | 8/3/2022 | 3.6 | 1,400 | 182,000 | $88,221.90 |
| 22H04 | Tennessee Whiskey (80/10/10) | 139 | 65.93 | 8/4/2022 | 3.5 | 1,400 | 194,600 | $94,329.57 |
| 22H05 | Tennessee Whiskey (80/10/10) | 140 | 66.09 | 8/5/2022 | 3.5 | 1,400 | 196,000 | $95,008.20 |
| 22H06 | Tennessee Whiskey (80/10/10) | 141 | 66.14 | 8/6/2022 | 3.5 | 1,400 | 197,400 | $95,686.83 |
| 22H08 | Tennessee Whiskey (80/10/10) | 141 | 66.14 | 8/8/2022 | 3.5 | 1,400 | 197,400 | $95,686.83 |
| 22H08 | Tennessee Whiskey (80/10/10) | 140 | 66.04 | 8/8/2022 | 3.5 | 1,400 | 196,000 | $95,008.20 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss
**Confidential**

| Barrel Lot Code | Internal Spirit Type | Barrel Qty | **Proof Gallons per Barrel | Date Barreled | Age | Price 1/8/26 | Value | Cost |
|---|---|---|---|---|---|---|---|---|
| 22H09 | Tennessee Whiskey (80/10/10) | 119 | 66.04 | 8/9/2022 | 3.5 | 1,400 | 166,600 | $80,756.97 |
| 22H09 | Tennessee Whiskey (80/10/10) | 67 | 66.20 | 8/9/2022 | 3.5 | 1,400 | 93,800 | $45,468.21 |
| 22H10 | Tennessee Whiskey (80/10/10) | 131 | 66.09 | 8/10/2022 | 3.5 | 1,400 | 183,400 | $88,900.53 |
| 22H11 | Tennessee Whiskey (80/10/10) | 135 | 66.04 | 8/11/2022 | 3.5 | 1,400 | 189,000 | $91,615.05 |
| 22H12 | Tennessee Whiskey (80/10/10) | 140 | 66.09 | 8/12/2022 | 3.5 | 1,400 | 196,000 | $95,008.20 |
| 22H12 | Tennessee Whiskey (80/10/10) | 53 | 66.04 | 8/12/2022 | 3.5 | 1,400 | 74,200 | $35,967.39 |
| 22H13 | Tennessee Whiskey (80/10/10) | 129 | 65.93 | 8/13/2022 | 3.5 | 1,400 | 180,600 | $87,543.27 |
| 22H15 | Tennessee Whiskey (80/10/10) | 70 | 66.09 | 8/15/2022 | 3.5 | 1,400 | 98,000 | $47,504.10 |
| 22J03 | Tennessee Whiskey (80/10/10) | 69 | 66.04 | 10/3/2022 | 3.4 | 1,125 | 77,625 | $46,825.47 |
| 22J04 | Tennessee Whiskey (80/10/10) | 51 | 66.04 | 10/4/2022 | 3.4 | 1,125 | 57,375 | $34,610.13 |
| 22J05 | Tennessee Whiskey (80/10/10) | 54 | 66.04 | 10/5/2022 | 3.4 | 1,125 | 60,750 | $36,646.02 |
| 22J07 | Tennessee Whiskey (80/10/10) | 39 | 65.99 | 10/7/2022 | 3.4 | 1,125 | 43,875 | $26,466.57 |
| 22J10 | Tennessee Whiskey (80/10/10) | 39 | 65.99 | 10/10/2022 | 3.4 | 1,125 | 43,875 | $26,466.57 |
| 22J10 | Tennessee Whiskey (80/10/10) | 126 | 66.20 | 10/10/2022 | 3.4 | 1,125 | 141,750 | $85,507.38 |
| 22J11 | Tennessee Whiskey (80/10/10) | 119 | 65.99 | 10/11/2022 | 3.4 | 1,125 | 133,875 | $80,756.97 |
| 22J11 | Tennessee Whiskey (80/10/10) | 39 | 65.77 | 10/11/2022 | 3.4 | 1,125 | 43,875 | $26,466.57 |
| 22J12 | Tennessee Whiskey (80/10/10) | 138 | 66.09 | 10/12/2022 | 3.4 | 1,125 | 155,250 | $93,650.94 |
| 22J12 | Tennessee Whiskey (80/10/10) | 38 | 66.04 | 10/12/2022 | 3.4 | 1,125 | 42,750 | $25,787.94 |
| 22J13 | Tennessee Whiskey (80/10/10) | 163 | 66.04 | 10/13/2022 | 3.4 | 1,125 | 183,375 | $110,616.69 |
| 22J14 | Tennessee Whiskey (80/10/10) | 138 | 66.09 | 10/14/2022 | 3.4 | 1,125 | 155,250 | $93,650.94 |
| 22J14 | Tennessee Whiskey (80/10/10) | 39 | 65.88 | 10/14/2022 | 3.4 | 1,125 | 43,875 | $26,466.57 |
| 22J15 | Tennessee Whiskey (80/10/10) | 137 | 66.04 | 10/15/2022 | 3.4 | 1,125 | 154,125 | $92,972.31 |
| 22J17 | Tennessee Whiskey (80/10/10) | 137 | 66.04 | 10/17/2022 | 3.3 | 1,125 | 154,125 | $92,972.31 |
| 22J17 | Tennessee Whiskey (80/10/10) | 136 | 66.25 | 10/17/2022 | 3.3 | 1,125 | 153,000 | $92,293.68 |
| 22J18 | Tennessee Whiskey (80/10/10) | 130 | 66.09 | 10/18/2022 | 3.3 | 1,125 | 146,250 | $88,221.90 |
| 22J19 | Tennessee Whiskey (80/10/10) | 135 | 66.04 | 10/19/2022 | 3.3 | 1,125 | 151,875 | $91,615.05 |
| 22J20 | Tennessee Whiskey (80/10/10) | 136 | 66.04 | 10/20/2022 | 3.3 | 1,125 | 153,000 | $92,293.68 |
| 22J20 | Tennessee Whiskey (80/10/10) | 79 | 65.99 | 10/20/2022 | 3.3 | 1,125 | 88,875 | $53,611.77 |
| 22J21 | Tennessee Whiskey (80/10/10) | 99 | 66.14 | 10/21/2022 | 3.3 | 1,125 | 111,375 | $67,184.37 |
| 22J22 | Tennessee Whiskey (80/10/10) | 134 | 66.09 | 10/22/2022 | 3.3 | 1,125 | 150,750 | $90,936.42 |
| 22J24 | Tennessee Whiskey (80/10/10) | 75 | 66.04 | 10/24/2022 | 3.3 | 1,125 | 84,375 | $50,897.25 |
| 22L02 | Tennessee Whiskey (80/10/10) | 43 | 66.09 | 12/2/2022 | 3.2 | 1,125 | 48,375 | $30,962.15 |
| 22L03 | Tennessee Whiskey (80/10/10) | 59 | 65.99 | 12/3/2022 | 3.2 | 1,125 | 66,375 | $42,482.95 |
| 22L08 | Tennessee Whiskey (80/10/10) | 163 | 65.99 | 12/8/2022 | 3.2 | 1,125 | 183,375 | $117,368.15 |
| 22L09 | Tennessee Whiskey (80/10/10) | 186 | 66.02 | 12/9/2022 | 3.2 | 1,125 | 209,250 | $133,929.30 |
| 22L10 | Tennessee Whiskey (80/10/10) | 138 | 66.04 | 12/10/2022 | 3.2 | 1,125 | 155,250 | $99,366.90 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss

**Confidential**

| Barrel Lot Code | Internal Spirit Type | Barrel Qty | **Proof Gallons per Barrel | Date Barreled | Age | Price 1/8/26 | Value | Cost |
|---|---|---|---|---|---|---|---|---|
| 22L12 | Tennessee Whiskey (80/10/10) | 308 | 66.09 | 12/12/2022 | 3.2 | 1,125 | 346,500 | $221,775.40 |
| 22L13 | Tennessee Whiskey (80/10/10) | 175 | 66.02 | 12/13/2022 | 3.2 | 1,125 | 196,875 | $126,008.75 |
| 22L14 | Tennessee Whiskey (80/10/10) | 190 | 65.81 | 12/14/2022 | 3.2 | 1,125 | 213,750 | $136,809.50 |
| 22L15 | Tennessee Whiskey (80/10/10) | 159 | 66.16 | 12/15/2022 | 3.2 | 1,125 | 178,875 | $114,487.95 |
| 22L16 | Tennessee Whiskey (80/10/10) | 134 | 66.09 | 12/16/2022 | 3.2 | 1,125 | 150,750 | $96,486.70 |
| 22L17 | Tennessee Whiskey (80/10/10) | 136 | 66.04 | 12/17/2022 | 3.2 | 1,125 | 153,000 | $97,926.80 |
| 22L19 | Tennessee Whiskey (80/10/10) | 131 | 65.99 | 12/19/2022 | 3.2 | 1,125 | 147,375 | $94,326.55 |
| 22L19 | Tennessee Whiskey (80/10/10) | 135 | 66.09 | 12/19/2022 | 3.2 | 1,125 | 151,875 | $97,206.75 |
| 22L20 | Tennessee Whiskey (80/10/10) | 130 | 66.04 | 12/20/2022 | 3.2 | 1,125 | 146,250 | $93,606.50 |
| 22L21 | Tennessee Whiskey (80/10/10) | 134 | 66.04 | 12/21/2022 | 3.2 | 1,125 | 150,750 | $96,486.70 |
| 22L22 | Tennessee Whiskey (80/10/10) | 29 | 65.99 | 12/22/2022 | 3.2 | 1,125 | 32,625 | $20,881.45 |
| 23B07 | Tennessee Whiskey (80/10/10) | 102 | 65.99 | 2/7/2023 | 3.0 | 1,125 | 114,750 | $76,361.28 |
| 23B08 | Tennessee Whiskey (80/10/10) | 138 | 65.99 | 2/8/2023 | 3.0 | 1,125 | 155,250 | $103,312.32 |
| 23B09 | Tennessee Whiskey (80/10/10) | 69 | 65.99 | 2/9/2023 | 3.0 | 1,125 | 77,625 | $51,656.16 |
| 23B14 | Tennessee Whiskey (80/10/10) | 88 | 65.93 | 2/14/2023 | 3.0 | 1,125 | 99,000 | $65,880.32 |
| 23B15 | Tennessee Whiskey (80/10/10) | 65 | 65.93 | 2/15/2023 | 3.0 | 1,125 | 73,125 | $48,661.60 |
| 23B16 | Tennessee Whiskey (80/10/10) | 40 | 65.93 | 2/16/2023 | 3.0 | 1,125 | 45,000 | $29,945.60 |
| 23C02 | Tennessee Whiskey (80/10/10) | 53 | 66.14 | 3/2/2023 | 3.0 | 1,125 | 59,625 | $39,677.92 |
| 23C03 | Tennessee Whiskey (80/10/10) | 57 | 65.93 | 3/3/2023 | 3.0 | 1,125 | 64,125 | $42,672.48 |
| 23C06 | Tennessee Whiskey (80/10/10) | 125 | 66.04 | 3/6/2023 | 3.0 | 1,125 | 140,625 | $93,580.00 |
| 23C07 | Tennessee Whiskey (80/10/10) | 142 | 65.93 | 3/7/2023 | 3.0 | 1,125 | 159,750 | $106,306.88 |
| 23C07 | Tennessee Whiskey (80/10/10) | 46 | 65.83 | 3/7/2023 | 3.0 | 1,125 | 51,750 | $34,437.44 |
| 23C08 | Tennessee Whiskey (80/10/10) | 125 | 65.99 | 3/8/2023 | 3.0 | 1,125 | 140,625 | $93,580.00 |
| 23C09 | Tennessee Whiskey (80/10/10) | 108 | 66.14 | 3/9/2023 | 3.0 | 1,125 | 121,500 | $80,853.12 |
| 23C10 | Tennessee Whiskey (80/10/10) | 75 | 66.04 | 3/10/2023 | 3.0 | 1,125 | 84,375 | $56,148.00 |
| 23C11 | Tennessee Whiskey (80/10/10) | 130 | 66.09 | 3/11/2023 | 2.9 | 1,125 | 146,250 | $97,323.20 |
| 23C13 | Tennessee Whiskey (80/10/10) | 137 | 66.09 | 3/13/2023 | 2.9 | 1,125 | 154,125 | $102,563.68 |
| 23C14 | Tennessee Whiskey (80/10/10) | 251 | 65.99 | 3/14/2023 | 2.9 | 1,125 | 282,375 | $187,908.64 |
| 23D01 | Tennessee Whiskey (80/10/10) | 20 | 66.09 | 4/1/2023 | 2.9 | 1,125 | 22,500 | $14,972.80 |
| 23D03 | Tennessee Whiskey (80/10/10) | 49 | 66.04 | 4/3/2023 | 2.9 | 1,125 | 55,125 | $36,683.36 |
| 23D04 | Tennessee Whiskey (80/10/10) | 43 | 66.09 | 4/4/2023 | 2.9 | 1,125 | 48,375 | $32,191.52 |
| 23D05 | Tennessee Whiskey (80/10/10) | 43 | 65.99 | 4/5/2023 | 2.9 | 1,125 | 48,375 | $32,191.52 |
| 23D06 | Tennessee Whiskey (80/10/10) | 55 | 65.99 | 4/6/2023 | 2.9 | 1,125 | 61,875 | $41,175.20 |
| 23D07 | Tennessee Whiskey (80/10/10) | 43 | 65.93 | 4/7/2023 | 2.9 | 1,125 | 48,375 | $32,191.52 |
| 23D07 | Tennessee Whiskey (80/10/10) | 54 | 66.04 | 4/7/2023 | 2.9 | 1,125 | 60,750 | $40,426.56 |
| 23D10 | Tennessee Whiskey (80/10/10) | 54 | 66.04 | 4/10/2023 | 2.9 | 1,125 | 60,750 | $40,426.56 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss
**Confidential**

| Barrel Lot Code | Internal Spirit Type | Barrel Qty | **Proof Gallons per Barrel | Date Barreled | Age | Price 1/8/26 | Value | Cost |
|---|---|---|---|---|---|---|---|---|
| 23D11 | Tennessee Whiskey (80/10/10) | 58 | 65.93 | 4/11/2023 | 2.9 | 1,125 | 65,250 | $43,421.12 |
| 23D13 | Tennessee Whiskey (80/10/10) | 81 | 65.99 | 4/13/2023 | 2.9 | 1,125 | 91,125 | $60,639.84 |
| 23D13 | Tennessee Whiskey (80/10/10) | 68 | 66.04 | 4/13/2023 | 2.9 | 1,125 | 76,500 | $50,907.52 |
| 23D14 | Tennessee Whiskey (80/10/10) | 56 | 65.88 | 4/14/2023 | 2.9 | 1,125 | 63,000 | $41,923.84 |
| 23D17 | Tennessee Whiskey (80/10/10) | 46 | 65.99 | 4/17/2023 | 2.8 | 1,125 | 51,750 | $34,437.44 |
| 23D18 | Tennessee Whiskey (80/10/10) | 53 | 65.99 | 4/18/2023 | 2.8 | 1,125 | 59,625 | $39,677.92 |
| 23D24 | Tennessee Whiskey (80/10/10) | 133 | 65.99 | 4/24/2023 | 2.8 | 1,125 | 149,625 | $99,569.12 |
| 23D24 | Tennessee Whiskey (80/10/10) | 137 | 66.04 | 4/24/2023 | 2.8 | 1,125 | 154,125 | $102,563.68 |
| 23D25 | Tennessee Whiskey (80/10/10) | 104 | 66.04 | 4/25/2023 | 2.8 | 1,125 | 117,000 | $77,858.56 |
| 23E01 | Tennessee Whiskey (80/10/10) | 28 | 66.25 | 5/1/2023 | 2.8 | 1,125 | 31,500 | $20,961.92 |
| 23E02 | Tennessee Whiskey (80/10/10) | 133 | 66.25 | 5/2/2023 | 2.8 | 1,125 | 149,625 | $99,569.12 |
| 23E03 | Tennessee Whiskey (80/10/10) | 133 | 66.09 | 5/3/2023 | 2.8 | 1,125 | 149,625 | $99,569.12 |
| 23E04 | Tennessee Whiskey (80/10/10) | 51 | 66.14 | 5/4/2023 | 2.8 | 1,125 | 57,375 | $38,180.64 |
| 23E04 | Tennessee Whiskey (80/10/10) | 132 | 66.09 | 5/4/2023 | 2.8 | 1,125 | 148,500 | $98,820.48 |
| 23E05 | Tennessee Whiskey (80/10/10) | 137 | 65.93 | 5/5/2023 | 2.8 | 1,125 | 154,125 | $102,563.68 |
| 23H12 | Tennessee Whiskey (80/10/10) | 101 | 66.04 | 8/12/2023 | 2.5 | 1,100 | 111,100 | $75,612.64 |
| 23H14 | Tennessee Whiskey (80/10/10) | 132 | 65.77 | 8/14/2023 | 2.5 | 1,100 | 145,200 | $98,820.48 |
| 23H14 | Tennessee Whiskey (80/10/10) | 56 | 66.20 | 8/14/2023 | 2.5 | 1,100 | 61,600 | $41,923.84 |
| 23H18 | Tennessee Whiskey (80/10/10) | 137 | 65.88 | 8/18/2023 | 2.5 | 1,100 | 150,700 | $102,563.68 |
| 23H18 | Tennessee Whiskey (80/10/10) | 53 | 66.20 | 8/18/2023 | 2.5 | 1,100 | 58,300 | $39,677.92 |
| 23H18 | Tennessee Whiskey (80/10/10) | 5 | 66.09 | 8/18/2023 | 2.5 | 1,100 | 5,500 | $3,743.20 |
| 23H22 | Tennessee Whiskey (80/10/10) | 131 | 66.09 | 8/22/2023 | 2.5 | 1,100 | 144,100 | $98,071.84 |
| 23H23 | Tennessee Whiskey (80/10/10) | 64 | 65.88 | 8/23/2023 | 2.5 | 1,100 | 70,400 | $47,912.96 |
| 23H26 | Tennessee Whiskey (80/10/10) | 117 | 65.93 | 8/26/2023 | 2.5 | 1,100 | 128,700 | $87,590.88 |
| 23H28 | Tennessee Whiskey (80/10/10) | 126 | 66.09 | 8/28/2023 | 2.5 | 1,100 | 138,600 | $94,328.64 |
| 23H28 | Tennessee Whiskey (80/10/10) | 131 | 66.04 | 8/28/2023 | 2.5 | 1,100 | 144,100 | $98,071.84 |
| 23H30 | Tennessee Whiskey (80/10/10) | 135 | 65.88 | 8/30/2023 | 2.5 | 1,100 | 148,500 | $101,066.40 |
| 23H30 | Tennessee Whiskey (80/10/10) | 62 | 66.04 | 8/30/2023 | 2.5 | 1,100 | 68,200 | $46,415.68 |
| 23I13 | Tennessee Whiskey (80/10/10) | 57 | 66.14 | 9/13/2023 | 2.4 | 1,100 | 62,700 | $42,672.48 |
| 23I14 | Tennessee Whiskey (80/10/10) | 134 | 66.09 | 9/14/2023 | 2.4 | 1,100 | 147,400 | $100,317.76 |
| 23I15 | Tennessee Whiskey (80/10/10) | 130 | 65.93 | 9/15/2023 | 2.4 | 1,100 | 143,000 | $97,323.20 |
| 23I16 | Tennessee Whiskey (80/10/10) | 136 | 65.93 | 9/16/2023 | 2.4 | 1,100 | 149,600 | $101,815.04 |
| 23I18 | Tennessee Whiskey (80/10/10) | 132 | 65.99 | 9/18/2023 | 2.4 | 1,100 | 145,200 | $98,820.48 |
| 23I18 | Tennessee Whiskey (80/10/10) | 136 | 66.09 | 9/18/2023 | 2.4 | 1,100 | 149,600 | $101,815.04 |
| 23I19 | Tennessee Whiskey (80/10/10) | 131 | 66.09 | 9/19/2023 | 2.4 | 1,100 | 144,100 | $98,071.84 |
| 23I21 | Tennessee Whiskey (80/10/10) | 30 | 65.99 | 9/20/2023 | 2.4 | 1,100 | 33,000 | $22,459.20 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss
**Confidential**

| Barrel Lot Code | Internal Spirit Type | Barrel Qty | **Proof Gallons per Barrel | Date Barreled | Age | Price 1/8/26 | Value | Cost |
|---|---|---|---|---|---|---|---|---|
| 23I22 | Tennessee Whiskey (80/10/10) | 52 | 66.09 | 9/22/2023 | 2.4 | 1,100 | 57,200 | $38,929.28 |
| 18J15 | Tennessee Whiskey (84/8/8) | 1 | 65.77 | 10/16/2018 | 7.4 | 2,200 | 2,200 | $616.38 |
| 18K30 | Tennessee Whiskey (84/8/8) | 2 | 65.93 | 11/30/2018 | 7.2 | 2,200 | 4,400 | $1,232.76 |
| 18L01 | Tennessee Whiskey (84/8/8) | 2 | 66.04 | 12/1/2018 | 7.2 | 2,200 | 4,400 | $1,232.76 |
| 18L04 | Tennessee Whiskey (84/8/8) | 1 | 66.09 | 12/4/2018 | 7.2 | 2,200 | 2,200 | $616.38 |
| 18L05 | Tennessee Whiskey (84/8/8) | 4 | 66.04 | 12/5/2018 | 7.2 | 2,200 | 8,800 | $2,465.52 |
| 18L10 | Tennessee Whiskey (84/8/8) | 1 | 65.93 | 12/10/2018 | 7.2 | 2,200 | 2,200 | $616.38 |
| 18L11 | Tennessee Whiskey (84/8/8) | 1 | 65.99 | 12/11/2018 | 7.2 | 2,200 | 2,200 | $616.38 |
| 18L12 | Tennessee Whiskey (84/8/8) | 2 | 65.99 | 12/12/2018 | 7.2 | 2,200 | 4,400 | $1,232.76 |
| 18L13 | Tennessee Whiskey (84/8/8) | 4 | 65.93 | 12/13/2018 | 7.2 | 2,200 | 8,800 | $2,465.52 |
| 19B28 | Tennessee Whiskey (84/8/8) | 1 | 65.99 | 2/28/2019 | 7.0 | 2,200 | 2,200 | $606.75 |
| 19D29 | Tennessee Whiskey (84/8/8) | 1 | 65.72 | 4/29/2019 | 6.8 | 2,200 | 2,200 | $606.75 |
| 19D30 | Tennessee Whiskey (84/8/8) | 5 | 65.93 | 4/30/2019 | 6.8 | 2,200 | 11,000 | $3,033.75 |
| 19G15 | Tennessee Whiskey (84/8/8) | 1 | 66.09 | 7/15/2019 | 6.6 | 2,200 | 2,200 | $606.75 |
| 19G22 | Tennessee Whiskey (84/8/8) | 3 | 65.93 | 7/22/2019 | 6.6 | 2,200 | 6,600 | $1,820.25 |
| 19G30 | Tennessee Whiskey (84/8/8) | 8 | 65.99 | 7/30/2019 | 6.6 | 2,200 | 17,600 | $4,854.00 |
| 19H14 | Tennessee Whiskey (84/8/8) | 12 | 65.83 | 8/14/2019 | 6.5 | 2,200 | 26,400 | $7,281.00 |
| 19H20 | Tennessee Whiskey (84/8/8) | 3 | 65.77 | 8/20/2019 | 6.5 | 2,200 | 6,600 | $1,820.25 |
| 19H22 | Tennessee Whiskey (84/8/8) | 3 | 66.14 | 8/22/2019 | 6.5 | 2,150 | 6,450 | $1,820.25 |
| 19I10 | Tennessee Whiskey (84/8/8) | 6 | 66.25 | 9/10/2019 | 6.4 | 2,150 | 12,900 | $3,640.50 |
| 19I13 | Tennessee Whiskey (84/8/8) | 1 | 66.14 | 9/13/2019 | 6.4 | 2,150 | 2,150 | $606.75 |
| 19I16 | Tennessee Whiskey (84/8/8) | 5 | 66.25 | 9/16/2019 | 6.4 | 2,150 | 10,750 | $3,033.75 |
| 19I20 | Tennessee Whiskey (84/8/8) | 5 | 65.93 | 9/20/2019 | 6.4 | 2,150 | 10,750 | $3,033.75 |
| 19I23 | Tennessee Whiskey (84/8/8) | 7 | 66.20 | 9/23/2019 | 6.4 | 2,150 | 15,050 | $4,247.25 |
| 19I26 | Tennessee Whiskey (84/8/8) | 12 | 65.88 | 9/26/2019 | 6.4 | 2,150 | 25,800 | $7,281.00 |
| 19J07 | Tennessee Whiskey (84/8/8) | 6 | 66.14 | 10/7/2019 | 6.4 | 2,150 | 12,900 | $3,640.50 |
| 19J14 | Tennessee Whiskey (84/8/8) | 3 | 65.99 | 10/14/2019 | 6.4 | 2,150 | 6,450 | $1,820.25 |
| 19J18 | Tennessee Whiskey (84/8/8) | 3 | 65.77 | 10/18/2019 | 6.3 | 2,150 | 6,450 | $1,820.25 |
| 19J31 | Tennessee Whiskey (84/8/8) | 1 | 65.72 | 10/31/2019 | 6.3 | 2,150 | 2,150 | $606.75 |
| 19K29 | Tennessee Whiskey (84/8/8) | 3 | 66.14 | 11/29/2019 | 6.2 | 2,150 | 6,450 | $1,820.25 |
| 20A28 | Tennessee Whiskey (84/8/8) | 11 | 66.09 | 1/28/2020 | 6.1 | 2,150 | 23,650 | $6,663.80 |
| 20B26 | Tennessee Whiskey (84/8/8) | 36 | 66.04 | 2/26/2020 | 6.0 | 2,150 | 77,400 | $21,808.80 |
| 20B27 | Tennessee Whiskey (84/8/8) | 78 | 65.99 | 2/27/2020 | 6.0 | 2,150 | 167,700 | $47,252.40 |
| 20B28 | Tennessee Whiskey (84/8/8) | 151 | 65.99 | 2/28/2020 | 6.0 | 2,150 | 324,650 | $91,475.80 |
| 20C26 | Tennessee Whiskey (84/8/8) | 109 | 65.93 | 3/26/2020 | 5.9 | 2,150 | 234,350 | $66,032.20 |
| 20C27 | Tennessee Whiskey (84/8/8) | 23 | 65.99 | 3/27/2020 | 5.9 | 2,150 | 49,450 | $13,933.40 |
| 20D17 | Tennessee Whiskey (84/8/8) | 139 | 65.93 | 4/17/2020 | 5.8 | 2,150 | 298,850 | $84,206.20 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss
**Confidential**

| Barrel Lot Code | Internal Spirit Type | Barrel Qty | **Proof Gallons per Barrel | Date Barreled | Age | Price 1/8/26 | Value | Cost |
|---|---|---|---|---|---|---|---|---|
| 20D22 | Tennessee Whiskey (84/8/8) | 13 | 65.99 | 4/22/2020 | 5.8 | 2,150 | 27,950 | $7,875.40 |
| 20D23 | Tennessee Whiskey (84/8/8) | 31 | 65.99 | 4/23/2020 | 5.8 | 2,150 | 66,650 | $18,779.80 |
| 20D24 | Tennessee Whiskey (84/8/8) | 74 | 65.93 | 4/24/2020 | 5.8 | 2,150 | 159,100 | $44,829.20 |
| 20E21 | Tennessee Whiskey (84/8/8) | 45 | 65.72 | 5/21/2020 | 5.8 | 2,150 | 96,750 | $27,261.00 |
| 20E22 | Tennessee Whiskey (84/8/8) | 48 | 65.99 | 5/22/2020 | 5.8 | 2,150 | 103,200 | $29,078.40 |
| 20E29 | Tennessee Whiskey (84/8/8) | 1 | 65.83 | 5/29/2020 | 5.7 | 2,150 | 2,150 | $605.80 |
| 20F19 | Tennessee Whiskey (84/8/8) | 136 | 65.99 | 6/19/2020 | 5.7 | 2,150 | 292,400 | $82,388.80 |
| 20F23 | Tennessee Whiskey (84/8/8) | 109 | 65.99 | 6/23/2020 | 5.7 | 2,150 | 234,350 | $66,032.20 |
| 20F24 | Tennessee Whiskey (84/8/8) | 138 | 66.04 | 6/24/2020 | 5.7 | 2,150 | 296,700 | $83,600.40 |
| 20F25 | Tennessee Whiskey (84/8/8) | 140 | 65.93 | 6/25/2020 | 5.7 | 2,150 | 301,000 | $84,812.00 |
| 20G24 | Tennessee Whiskey (84/8/8) | 6 | 66.09 | 7/24/2020 | 5.6 | 2,150 | 12,900 | $3,634.80 |
| 20G28 | Tennessee Whiskey (84/8/8) | 32 | 66.14 | 7/28/2020 | 5.6 | 2,150 | 68,800 | $19,385.60 |
| 20H25 | Tennessee Whiskey (84/8/8) | 111 | 65.99 | 8/25/2020 | 5.5 | 1,800 | 199,800 | $67,243.80 |
| 20H26 | Tennessee Whiskey (84/8/8) | 27 | 65.99 | 8/26/2020 | 5.5 | 1,800 | 48,600 | $16,356.60 |
| 20H27 | Tennessee Whiskey (84/8/8) | 110 | 65.99 | 8/27/2020 | 5.5 | 1,800 | 198,000 | $66,638.00 |
| 20H28 | Tennessee Whiskey (84/8/8) | 92 | 65.99 | 8/28/2020 | 5.5 | 1,800 | 165,600 | $55,733.60 |
| 20H31 | Tennessee Whiskey (84/8/8) | 59 | 65.93 | 8/31/2020 | 5.5 | 1,800 | 106,200 | $35,742.20 |
| 20I28 | Tennessee Whiskey (84/8/8) | 63 | 66.04 | 9/28/2020 | 5.4 | 1,800 | 113,400 | $38,165.40 |
| 20I29 | Tennessee Whiskey (84/8/8) | 98 | 66.09 | 9/29/2020 | 5.4 | 1,800 | 176,400 | $59,368.40 |
| 20I30 | Tennessee Whiskey (84/8/8) | 369 | 66.09 | 9/30/2020 | 5.4 | 1,800 | 664,200 | $223,540.20 |
| 20J20 | Tennessee Whiskey (84/8/8) | 119 | 65.93 | 10/20/2020 | 5.3 | 1,800 | 214,200 | $72,090.20 |
| 20J21 | Tennessee Whiskey (84/8/8) | 132 | 66.04 | 10/21/2020 | 5.3 | 1,800 | 237,600 | $79,965.60 |
| 20J22 | Tennessee Whiskey (84/8/8) | 137 | 66.04 | 10/22/2020 | 5.3 | 1,800 | 246,600 | $82,994.60 |
| 20J23 | Tennessee Whiskey (84/8/8) | 139 | 66.04 | 10/23/2020 | 5.3 | 1,800 | 250,200 | $84,206.20 |
| 20J27 | Tennessee Whiskey (84/8/8) | 102 | 66.20 | 10/27/2020 | 5.3 | 1,800 | 183,600 | $61,791.60 |
| 20J28 | Tennessee Whiskey (84/8/8) | 40 | 66.25 | 10/28/2020 | 5.3 | 1,800 | 72,000 | $24,232.00 |
| 20J28 | Tennessee Whiskey (84/8/8) | 110 | 66.04 | 10/28/2020 | 5.3 | 1,800 | 198,000 | $66,638.00 |
| 20J29 | Tennessee Whiskey (84/8/8) | 2 | 65.25 | 10/29/2020 | 5.3 | 1,800 | 3,600 | $1,211.60 |
| 20K19 | Tennessee Whiskey (84/8/8) | 21 | 66.09 | 11/19/2020 | 5.3 | 1,800 | 37,800 | $12,721.80 |
| 20K20 | Tennessee Whiskey (84/8/8) | 4 | 66.09 | 11/20/2020 | 5.3 | 1,800 | 7,200 | $2,423.20 |
| 20K23 | Tennessee Whiskey (84/8/8) | 106 | 66.09 | 11/23/2020 | 5.2 | 1,800 | 190,800 | $64,214.80 |
| 20K24 | Tennessee Whiskey (84/8/8) | 120 | 66.04 | 11/24/2020 | 5.2 | 1,800 | 216,000 | $72,696.00 |
| 20K25 | Tennessee Whiskey (84/8/8) | 135 | 66.04 | 11/25/2020 | 5.2 | 1,800 | 243,000 | $81,783.00 |
| 20K27 | Tennessee Whiskey (84/8/8) | 142 | 66.14 | 11/27/2020 | 5.2 | 1,800 | 255,600 | $86,023.60 |
| 20L17 | Tennessee Whiskey (84/8/8) | 136 | 66.14 | 12/17/2020 | 5.2 | 1,800 | 244,800 | $82,388.80 |
| 20L18 | Tennessee Whiskey (84/8/8) | 135 | 65.99 | 12/18/2020 | 5.2 | 1,800 | 243,000 | $81,783.00 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss
**Confidential**

| Barrel Lot Code | Internal Spirit Type | Barrel Qty | **Proof Gallons per Barrel | Date Barreled | Age | Price 1/8/26 | Value | Cost |
|---|---|---|---|---|---|---|---|---|
| 20L19 | Tennessee Whiskey (84/8/8) | 117 | 66.09 | 12/19/2020 | 5.2 | 1,800 | 210,600 | $70,878.60 |
| 20L21 | Tennessee Whiskey (84/8/8) | 117 | 66.09 | 12/21/2020 | 5.2 | 1,800 | 210,600 | $70,878.60 |
| 20L22 | Tennessee Whiskey (84/8/8) | 114 | 66.09 | 12/22/2020 | 5.2 | 1,800 | 205,200 | $69,061.20 |
| 20L23 | Tennessee Whiskey (84/8/8) | 132 | 66.04 | 12/23/2020 | 5.2 | 1,800 | 237,600 | $79,965.60 |
| 20L24 | Tennessee Whiskey (84/8/8) | 55 | 66.20 | 12/24/2020 | 5.2 | 1,800 | 99,000 | $33,319.00 |
| 21B03 | Tennessee Whiskey (84/8/8) | 83 | 66.04 | 2/3/2021 | 5.0 | 1,800 | 149,400 | $50,063.11 |
| 21B04 | Tennessee Whiskey (84/8/8) | 137 | 66.04 | 2/4/2021 | 5.0 | 1,800 | 246,600 | $82,634.29 |
| 21B05 | Tennessee Whiskey (84/8/8) | 136 | 66.09 | 2/5/2021 | 5.0 | 1,800 | 244,800 | $82,031.12 |
| 21B06 | Tennessee Whiskey (84/8/8) | 137 | 65.99 | 2/6/2021 | 5.0 | 1,800 | 246,600 | $82,634.29 |
| 21B08 | Tennessee Whiskey (84/8/8) | 116 | 65.99 | 2/8/2021 | 5.0 | 1,800 | 208,800 | $69,967.72 |
| 21B09 | Tennessee Whiskey (84/8/8) | 76 | 65.72 | 2/9/2021 | 5.0 | 1,800 | 136,800 | $45,840.92 |
| 21C03 | Tennessee Whiskey (84/8/8) | 124 | 60.58 | 3/3/2021 | 5.0 | 1,800 | 223,200 | $74,793.08 |
| 21C04 | Tennessee Whiskey (84/8/8) | 138 | 66.04 | 3/4/2021 | 5.0 | 1,800 | 248,400 | $83,237.46 |
| 21C05 | Tennessee Whiskey (84/8/8) | 137 | 65.72 | 3/5/2021 | 5.0 | 1,800 | 246,600 | $82,634.29 |
| 21C08 | Tennessee Whiskey (84/8/8) | 115 | 66.20 | 3/8/2021 | 5.0 | 1,800 | 207,000 | $69,364.55 |
| 21C09 | Tennessee Whiskey (84/8/8) | 87 | 66.04 | 3/9/2021 | 5.0 | 1,800 | 156,600 | $52,475.79 |
| 21C10 | Tennessee Whiskey (84/8/8) | 121 | 66.04 | 3/10/2021 | 5.0 | 1,800 | 217,800 | $72,983.57 |
| 21C11 | Tennessee Whiskey (84/8/8) | 136 | 65.93 | 3/11/2021 | 4.9 | 1,800 | 244,800 | $82,031.12 |
| 21C11 | Tennessee Whiskey (84/8/8) | 29 | 65.77 | 3/11/2021 | 4.9 | 1,800 | 52,200 | $17,491.93 |
| 21D05 | Tennessee Whiskey (84/8/8) | 117 | 66.14 | 4/5/2021 | 4.9 | 1,800 | 210,600 | $70,570.89 |
| 21D06 | Tennessee Whiskey (84/8/8) | 119 | 66.14 | 4/6/2021 | 4.9 | 1,800 | 214,200 | $71,777.23 |
| 21D07 | Tennessee Whiskey (84/8/8) | 138 | 65.77 | 4/7/2021 | 4.9 | 1,800 | 248,400 | $83,237.46 |
| 21D08 | Tennessee Whiskey (84/8/8) | 136 | 66.04 | 4/8/2021 | 4.9 | 1,800 | 244,800 | $82,031.12 |
| 21D09 | Tennessee Whiskey (84/8/8) | 136 | 66.09 | 4/9/2021 | 4.9 | 1,800 | 244,800 | $82,031.12 |
| 21D12 | Tennessee Whiskey (84/8/8) | 128 | 66.14 | 4/12/2021 | 4.9 | 1,800 | 230,400 | $77,205.76 |
| 21D13 | Tennessee Whiskey (84/8/8) | 63 | 66.14 | 4/13/2021 | 4.9 | 1,800 | 113,400 | $37,999.71 |
| 21E04 | Tennessee Whiskey (84/8/8) | 103 | 66.09 | 5/4/2021 | 4.8 | 1,800 | 185,400 | $62,126.51 |
| 21E05 | Tennessee Whiskey (84/8/8) | 138 | 65.93 | 5/5/2021 | 4.8 | 1,800 | 248,400 | $83,237.46 |
| 21E06 | Tennessee Whiskey (84/8/8) | 140 | 66.04 | 5/6/2021 | 4.8 | 1,800 | 252,000 | $84,443.80 |
| 21E07 | Tennessee Whiskey (84/8/8) | 138 | 65.99 | 5/7/2021 | 4.8 | 1,800 | 248,400 | $83,237.46 |
| 21E08 | Tennessee Whiskey (84/8/8) | 137 | 66.09 | 5/8/2021 | 4.8 | 1,800 | 246,600 | $82,634.29 |
| 21E10 | Tennessee Whiskey (84/8/8) | 135 | 66.04 | 5/10/2021 | 4.8 | 1,800 | 243,000 | $81,427.95 |
| 21E11 | Tennessee Whiskey (84/8/8) | 90 | 66.14 | 5/11/2021 | 4.8 | 1,800 | 162,000 | $54,285.30 |
| 21E11 | Tennessee Whiskey (84/8/8) | 43 | 65.88 | 5/11/2021 | 4.8 | 1,800 | 77,400 | $25,936.31 |
| 21F02 | Tennessee Whiskey (84/8/8) | 120 | 65.99 | 6/2/2021 | 4.7 | 1,800 | 216,000 | $72,380.40 |
| 21F02 | Tennessee Whiskey (84/8/8) | 6 | 65.99 | 6/2/2021 | 4.7 | 1,800 | 10,800 | $3,619.02 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss

**Confidential**

| Barrel Lot Code | Internal Spirit Type | Barrel Qty | **Proof Gallons per Barrel | Date Barreled | Age | Price 1/8/26 | Value | Cost |
|---|---|---|---|---|---|---|---|---|
| 21F03 | Tennessee Whiskey (84/8/8) | 79 | 66.04 | 6/3/2021 | 4.7 | 1,800 | 142,200 | $47,650.43 |
| 21F03 | Tennessee Whiskey (84/8/8) | 6 | 66.04 | 6/3/2021 | 4.7 | 1,800 | 10,800 | $3,619.02 |
| 21F04 | Tennessee Whiskey (84/8/8) | 50 | 66.04 | 6/4/2021 | 4.7 | 1,800 | 90,000 | $30,158.50 |
| 21F04 | Tennessee Whiskey (84/8/8) | 3 | 66.04 | 6/4/2021 | 4.7 | 1,800 | 5,400 | $1,809.51 |
| 21F07 | Tennessee Whiskey (84/8/8) | 56 | 66.04 | 6/7/2021 | 4.7 | 1,800 | 100,800 | $33,777.52 |
| 21F07 | Tennessee Whiskey (84/8/8) | 4 | 66.04 | 6/7/2021 | 4.7 | 1,800 | 7,200 | $2,412.68 |
| 21F08 | Tennessee Whiskey (84/8/8) | 14 | 62.01 | 6/8/2021 | 4.7 | 1,800 | 25,200 | $8,444.38 |
| 21F08 | Tennessee Whiskey (84/8/8) | 5 | 65.99 | 6/8/2021 | 4.7 | 1,800 | 9,000 | $3,015.85 |
| 21F09 | Tennessee Whiskey (84/8/8) | 116 | 65.99 | 6/9/2021 | 4.7 | 1,800 | 208,800 | $69,967.72 |
| 21F09 | Tennessee Whiskey (84/8/8) | 6 | 65.99 | 6/9/2021 | 4.7 | 1,800 | 10,800 | $3,619.02 |
| 21F10 | Tennessee Whiskey (84/8/8) | 135 | 65.99 | 6/10/2021 | 4.7 | 1,800 | 243,000 | $81,427.95 |
| 21F10 | Tennessee Whiskey (84/8/8) | 4 | 65.99 | 6/10/2021 | 4.7 | 1,800 | 7,200 | $2,412.68 |
| 21G02 | Tennessee Whiskey (84/8/8) | 134 | 66.09 | 7/2/2021 | 4.6 | 1,800 | 241,200 | $80,824.78 |
| 21G02 | Tennessee Whiskey (84/8/8) | 5 | 66.09 | 7/2/2021 | 4.6 | 1,800 | 9,000 | $3,015.85 |
| 21G06 | Tennessee Whiskey (84/8/8) | 122 | 66.20 | 7/6/2021 | 4.6 | 1,800 | 219,600 | $73,586.74 |
| 21G06 | Tennessee Whiskey (84/8/8) | 4 | 66.20 | 7/6/2021 | 4.6 | 1,800 | 7,200 | $2,412.68 |
| 21G07 | Tennessee Whiskey (84/8/8) | 119 | 66.04 | 7/7/2021 | 4.6 | 1,800 | 214,200 | $71,777.23 |
| 21G07 | Tennessee Whiskey (84/8/8) | 5 | 66.04 | 7/7/2021 | 4.6 | 1,800 | 9,000 | $3,015.85 |
| 21G08 | Tennessee Whiskey (84/8/8) | 134 | 66.04 | 7/8/2021 | 4.6 | 1,800 | 241,200 | $80,824.78 |
| 21G08 | Tennessee Whiskey (84/8/8) | 4 | 66.04 | 7/8/2021 | 4.6 | 1,800 | 7,200 | $2,412.68 |
| 21G09 | Tennessee Whiskey (84/8/8) | 135 | 66.04 | 7/9/2021 | 4.6 | 1,800 | 243,000 | $81,427.95 |
| 21G09 | Tennessee Whiskey (84/8/8) | 6 | 66.04 | 7/9/2021 | 4.6 | 1,800 | 10,800 | $3,619.02 |
| 21G12 | Tennessee Whiskey (84/8/8) | 130 | 65.88 | 7/12/2021 | 4.6 | 1,800 | 234,000 | $78,412.10 |
| 21G12 | Tennessee Whiskey (84/8/8) | 4 | 65.88 | 7/12/2021 | 4.6 | 1,800 | 7,200 | $2,412.68 |
| 21H03 | Tennessee Whiskey (84/8/8) | 51 | #REF! | 8/3/2021 | 4.6 | 1,800 | 91,800 | $30,761.67 |
| 21H03 | Tennessee Whiskey (84/8/8) | 3 | #REF! | 8/3/2021 | 4.6 | 1,800 | 5,400 | $1,809.51 |
| 21H04 | Tennessee Whiskey (84/8/8) | 133 | #REF! | 8/4/2021 | 4.5 | 1,800 | 239,400 | $80,221.61 |
| 21H04 | Tennessee Whiskey (84/8/8) | 5 | #REF! | 8/4/2021 | 4.5 | 1,800 | 9,000 | $3,015.85 |
| 21H05 | Tennessee Whiskey (84/8/8) | 126 | #REF! | 8/5/2021 | 4.5 | 1,800 | 226,800 | $75,999.42 |
| 21H05 | Tennessee Whiskey (84/8/8) | 3 | #REF! | 8/5/2021 | 4.5 | 1,800 | 5,400 | $1,809.51 |
| 21H06 | Tennessee Whiskey (84/8/8) | 132 | #REF! | 8/6/2021 | 4.5 | 1,800 | 237,600 | $79,618.44 |
| 21H06 | Tennessee Whiskey (84/8/8) | 4 | #REF! | 8/6/2021 | 4.5 | 1,800 | 7,200 | $2,412.68 |
| 21H09 | Tennessee Whiskey (84/8/8) | 133 | #REF! | 8/9/2021 | 4.5 | 1,800 | 239,400 | $80,221.61 |
| 21H09 | Tennessee Whiskey (84/8/8) | 4 | #REF! | 8/9/2021 | 4.5 | 1,800 | 7,200 | $2,412.68 |
| 21H10 | Tennessee Whiskey (84/8/8) | 131 | #REF! | 8/10/2021 | 4.5 | 1,800 | 235,800 | $79,015.27 |
| 21H10 | Tennessee Whiskey (84/8/8) | 4 | #REF! | 8/10/2021 | 4.5 | 1,800 | 7,200 | $2,412.68 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss
**Confidential**

| Barrel Lot Code | Internal Spirit Type | Barrel Qty | **Proof Gallons per Barrel | Date Barreled | Age | Price 1/8/26 | Value | Cost |
|---|---|---|---|---|---|---|---|---|
| 21H11 | Tennessee Whiskey (84/8/8) | 77 | #REF! | 8/11/2021 | 4.5 | 1,800 | 138,600 | $46,444.09 |
| 21H11 | Tennessee Whiskey (84/8/8) | 3 | #REF! | 8/11/2021 | 4.5 | 1,800 | 5,400 | $1,809.51 |
| 21H11 | Tennessee Whiskey (84/8/8) | 80 | #REF! | 8/11/2021 | 4.5 | 1,800 | 144,000 | $48,253.60 |
| 21H11 | Tennessee Whiskey (84/8/8) | 4 | #REF! | 8/11/2021 | 4.5 | 1,800 | 7,200 | $2,412.68 |
| 21I02 | Tennessee Whiskey (84/8/8) | 137 | #REF! | 9/2/2021 | 4.5 | 1,550 | 212,350 | $85,042.75 |
| 21I03 | Tennessee Whiskey (84/8/8) | 134 | #REF! | 9/3/2021 | 4.5 | 1,550 | 207,700 | $83,180.50 |
| 21I04 | Tennessee Whiskey (84/8/8) | 133 | #REF! | 9/4/2021 | 4.5 | 1,550 | 206,150 | $82,559.75 |
| 21I05 | Tennessee Whiskey (84/8/8) | 136 | #REF! | 9/5/2021 | 4.5 | 1,550 | 210,800 | $84,422.00 |
| 21I06 | Tennessee Whiskey (84/8/8) | 137 | #REF! | 9/6/2021 | 4.5 | 1,550 | 212,350 | $85,042.75 |
| 21I07 | Tennessee Whiskey (84/8/8) | 137 | #REF! | 9/7/2021 | 4.5 | 1,550 | 212,350 | $85,042.75 |
| 21I07 | Tennessee Whiskey (84/8/8) | 77 | #REF! | 9/7/2021 | 4.5 | 1,550 | 119,350 | $47,797.75 |
| 21J02 | Tennessee Whiskey (84/8/8) | 135 | #REF! | 10/2/2021 | 4.4 | 1,550 | 209,250 | $83,801.25 |
| 21J04 | Tennessee Whiskey (84/8/8) | 270 | #REF! | 10/4/2021 | 4.4 | 1,550 | 418,500 | $167,602.50 |
| 21J05 | Tennessee Whiskey (84/8/8) | 133 | #REF! | 10/5/2021 | 4.4 | 1,550 | 206,150 | $82,559.75 |
| 21J06 | Tennessee Whiskey (84/8/8) | 203 | #REF! | 10/6/2021 | 4.4 | 1,550 | 314,650 | $126,012.25 |
| 21J07 | Tennessee Whiskey (84/8/8) | 133 | #REF! | 10/7/2021 | 4.4 | 1,550 | 206,150 | $82,559.75 |
| 21J08 | Tennessee Whiskey (84/8/8) | 92 | #REF! | 10/8/2021 | 4.4 | 1,550 | 142,600 | $57,109.00 |
| 21K01 | Tennessee Whiskey (84/8/8) | 136 | #REF! | 11/1/2021 | 4.3 | 1,550 | 210,800 | $84,422.00 |
| 21K02 | Tennessee Whiskey (84/8/8) | 136 | #REF! | 11/2/2021 | 4.3 | 1,550 | 210,800 | $84,422.00 |
| 21K03 | Tennessee Whiskey (84/8/8) | 135 | #REF! | 11/3/2021 | 4.3 | 1,550 | 209,250 | $83,801.25 |
| 21K04 | Tennessee Whiskey (84/8/8) | 134 | #REF! | 11/4/2021 | 4.3 | 1,550 | 207,700 | $83,180.50 |
| 21K05 | Tennessee Whiskey (84/8/8) | 132 | #REF! | 11/5/2021 | 4.3 | 1,550 | 204,600 | $81,939.00 |
| 21K06 | Tennessee Whiskey (84/8/8) | 130 | #REF! | 11/6/2021 | 4.3 | 1,550 | 201,500 | $80,697.50 |
| 21K07 | Tennessee Whiskey (84/8/8) | 78 | #REF! | 11/7/2021 | 4.3 | 1,550 | 120,900 | $48,418.50 |
| 21K30 | Tennessee Whiskey (84/8/8) | 55 | #REF! | 11/30/2021 | 4.2 | 1,550 | 85,250 | $34,141.25 |
| 21L01 | Tennessee Whiskey (84/8/8) | 113 | #REF! | 12/1/2021 | 4.2 | 1,550 | 175,150 | $70,144.75 |
| 21L02 | Tennessee Whiskey (84/8/8) | 125 | #REF! | 12/2/2021 | 4.2 | 1,550 | 193,750 | $77,593.75 |
| 21L03 | Tennessee Whiskey (84/8/8) | 134 | #REF! | 12/3/2021 | 4.2 | 1,550 | 207,700 | $83,180.50 |
| 21L04 | Tennessee Whiskey (84/8/8) | 135 | #REF! | 12/4/2021 | 4.2 | 1,550 | 209,250 | $83,801.25 |
| 21L05 | Tennessee Whiskey (84/8/8) | 96 | #REF! | 12/5/2021 | 4.2 | 1,550 | 148,800 | $59,592.00 |
| 22A03 | Tennessee Whiskey (84/8/8) | 115 | #REF! | 1/3/2022 | 4.1 | 1,550 | 178,250 | $75,571.10 |
| 22A04 | Tennessee Whiskey (84/8/8) | 149 | #REF! | 1/4/2022 | 4.1 | 1,550 | 230,950 | $97,913.86 |
| 22A05 | Tennessee Whiskey (84/8/8) | 134 | #REF! | 1/5/2022 | 4.1 | 1,550 | 207,700 | $88,056.76 |
| 22A06 | Tennessee Whiskey (84/8/8) | 161 | #REF! | 1/6/2022 | 4.1 | 1,550 | 249,550 | $105,799.54 |
| 22A07 | Tennessee Whiskey (84/8/8) | 14 | #REF! | 1/7/2022 | 4.1 | 1,550 | 21,700 | $9,199.96 |
| 22A08 | Tennessee Whiskey (84/8/8) | 262 | #REF! | 1/8/2022 | 4.1 | 1,550 | 406,100 | $172,170.68 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss
**Confidential**

Confidential

| Barrel Lot Code | Internal Spirit Type | Barrel Qty | **Proof Gallons per Barrel | Date Barreled | Age | Price 1/8/26 | Value | Cost |
|---|---|---|---|---|---|---|---|---|
| 22A08 | Tennessee Whiskey (84/8/8) | 4 | #REF! | 1/8/2022 | 4.1 | 1,550 | 6,200 | $2,628.56 |
| 22A10 | Tennessee Whiskey (84/8/8) | 257 | #REF! | 1/10/2022 | 4.1 | 1,550 | 398,350 | $168,884.98 |
| 22A11 | Tennessee Whiskey (84/8/8) | 277 | #REF! | 1/11/2022 | 4.1 | 1,550 | 429,350 | $182,027.78 |
| 22A12 | Tennessee Whiskey (84/8/8) | 144 | #REF! | 1/12/2022 | 4.1 | 1,550 | 223,200 | $94,628.16 |
| 22A13 | Tennessee Whiskey (84/8/8) | 136 | #REF! | 1/13/2022 | 4.1 | 1,550 | 210,800 | $89,371.04 |
| 22A14 | Tennessee Whiskey (84/8/8) | 133 | #REF! | 1/14/2022 | 4.1 | 1,550 | 206,150 | $87,399.62 |
| 22A15 | Tennessee Whiskey (84/8/8) | 133 | #REF! | 1/15/2022 | 4.1 | 1,550 | 206,150 | $87,399.62 |
| 22A20 | Tennessee Whiskey (84/8/8) | 15 | #REF! | 1/20/2022 | 4.1 | 1,550 | 23,250 | $9,857.10 |
| 22A21 | Tennessee Whiskey (84/8/8) | 15 | 58.30 | 1/21/2022 | 4.1 | 1,550 | 23,250 | $9,857.10 |
| 22A29 | Tennessee Whiskey (84/8/8) | 73 | #REF! | 1/29/2022 | 4.1 | 1,550 | 113,150 | $47,971.22 |
| 22B02 | Tennessee Whiskey (84/8/8) | 135 | #REF! | 2/2/2022 | 4.0 | 1,550 | 209,250 | $88,713.90 |
| 22B02 | Tennessee Whiskey (84/8/8) | 75 | #REF! | 2/2/2022 | 4.0 | 1,550 | 116,250 | $49,285.50 |
| 22B03 | Tennessee Whiskey (84/8/8) | 67 | #REF! | 2/3/2022 | 4.0 | 1,550 | 103,850 | $44,028.38 |
| 22B03 | Tennessee Whiskey (84/8/8) | 134 | #REF! | 2/3/2022 | 4.0 | 1,550 | 207,700 | $88,056.76 |
| 22B04 | Tennessee Whiskey (84/8/8) | 134 | #REF! | 2/4/2022 | 4.0 | 1,550 | 207,700 | $88,056.76 |
| 22B05 | Tennessee Whiskey (84/8/8) | 60 | #REF! | 2/5/2022 | 4.0 | 1,550 | 93,000 | $39,428.40 |
| 22B06 | Tennessee Whiskey (84/8/8) | 135 | #REF! | 2/6/2022 | 4.0 | 1,550 | 209,250 | $88,713.90 |
| 22B06 | Tennessee Whiskey (84/8/8) | 74 | #REF! | 2/6/2022 | 4.0 | 1,550 | 114,700 | $48,628.36 |
| 22B06 | Tennessee Whiskey (84/8/8) | 137 | #REF! | 2/6/2022 | 4.0 | 1,550 | 212,350 | $90,028.18 |
| 22B07 | Tennessee Whiskey (84/8/8) | 134 | #REF! | 2/7/2022 | 4.0 | 1,550 | 207,700 | $88,056.76 |
| 22B07 | Tennessee Whiskey (84/8/8) | 75 | #REF! | 2/7/2022 | 4.0 | 1,550 | 116,250 | $49,285.50 |
| 22B07 | Tennessee Whiskey (84/8/8) | 102 | #REF! | 2/7/2022 | 4.0 | 1,550 | 158,100 | $67,028.28 |
| 22B08 | Tennessee Whiskey (84/8/8) | 134 | #REF! | 2/8/2022 | 4.0 | 1,550 | 207,700 | $88,056.76 |
| 22B09 | Tennessee Whiskey (84/8/8) | 134 | #REF! | 2/9/2022 | 4.0 | 1,550 | 207,700 | $88,056.76 |
| 22B10 | Tennessee Whiskey (84/8/8) | 134 | #REF! | 2/10/2022 | 4.0 | 1,550 | 207,700 | $88,056.76 |
| 22B11 | Tennessee Whiskey (84/8/8) | 90 | #REF! | 2/11/2022 | 4.0 | 1,550 | 139,500 | $59,142.60 |
| 22B14 | Tennessee Whiskey (84/8/8) | 92 | #REF! | 2/14/2022 | 4.0 | 1,550 | 142,600 | $60,456.88 |
| 22B15 | Tennessee Whiskey (84/8/8) | 93 | #REF! | 2/15/2022 | 4.0 | 1,550 | 144,150 | $61,114.02 |
| 22B16 | Tennessee Whiskey (84/8/8) | 45 | 58.46 | 2/16/2022 | 4.0 | 1,550 | 69,750 | $29,571.30 |
| 22B18 | Tennessee Whiskey (84/8/8) | 62 | 58.46 | 2/18/2022 | 4.0 | 1,550 | 96,100 | $40,742.68 |
| 22B21 | Tennessee Whiskey (84/8/8) | 77 | 58.41 | 2/21/2022 | 4.0 | 1,550 | 119,350 | $50,599.78 |
| 22E02 | Tennessee Whiskey (84/8/8) | 158 | 58.66 | 5/2/2022 | 3.8 | 1,550 | 244,900 | $103,828.12 |
| 22E03 | Tennessee Whiskey (84/8/8) | 136 | 58.62 | 5/3/2022 | 3.8 | 1,550 | 210,800 | $89,371.04 |
| 22E04 | Tennessee Whiskey (84/8/8) | 137 | 58.46 | 5/4/2022 | 3.8 | 1,550 | 212,350 | $90,028.18 |
| 22E05 | Tennessee Whiskey (84/8/8) | 138 | 58.72 | 5/5/2022 | 3.8 | 1,550 | 213,900 | $90,685.32 |
| 22E06 | Tennessee Whiskey (84/8/8) | 139 | 58.72 | 5/6/2022 | 3.8 | 1,550 | 215,450 | $91,342.46 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss

Confidential

| Barrel Lot Code | Internal Spirit Type | Barrel Qty | **Proof Gallons per Barrel | Date Barreled | Age | Price 1/8/26 | Value | Cost |
|---|---|---|---|---|---|---|---|---|
| 22E07 | Tennessee Whiskey (84/8/8) | 137 | 58.62 | 5/7/2022 | 3.8 | 1,550 | 212,350 | $90,028.18 |
| 22E08 | Tennessee Whiskey (84/8/8) | 105 | 58.72 | 5/8/2022 | 3.8 | 1,550 | 162,750 | $68,999.70 |
| 22E09 | Tennessee Whiskey (84/8/8) | 137 | 58.67 | 5/9/2022 | 3.8 | 1,550 | 212,350 | $90,028.18 |
| 22E10 | Tennessee Whiskey (84/8/8) | 275 | 58.62 | 5/10/2022 | 3.8 | 1,550 | 426,250 | $180,713.50 |
| 22E11 | Tennessee Whiskey (84/8/8) | 138 | 58.62 | 5/11/2022 | 3.8 | 1,550 | 213,900 | $90,685.32 |
| 22E12 | Tennessee Whiskey (84/8/8) | 136 | 58.62 | 5/12/2022 | 3.8 | 1,550 | 210,800 | $89,371.04 |
| 22E13 | Tennessee Whiskey (84/8/8) | 137 | 58.51 | 5/13/2022 | 3.8 | 1,550 | 212,350 | $90,028.18 |
| 22E14 | Tennessee Whiskey (84/8/8) | 107 | 58.72 | 5/14/2022 | 3.8 | 1,550 | 165,850 | $70,313.98 |
| 22E15 | Tennessee Whiskey (84/8/8) | 120 | 58.72 | 5/15/2022 | 3.8 | 1,550 | 186,000 | $78,856.80 |
| 22G01 | Tennessee Whiskey (84/8/8) | 92 | 58.62 | 7/1/2022 | 3.6 | 1,550 | 142,600 | $60,456.88 |
| 22G05 | Tennessee Whiskey (84/8/8) | 263 | 58.62 | 7/5/2022 | 3.6 | 1,550 | 407,650 | $172,827.82 |
| 22G06 | Tennessee Whiskey (84/8/8) | 136 | 58.67 | 7/6/2022 | 3.6 | 1,550 | 210,800 | $89,371.04 |
| 22G07 | Tennessee Whiskey (84/8/8) | 134 | 58.57 | 7/7/2022 | 3.6 | 1,550 | 207,700 | $88,056.76 |
| 22G08 | Tennessee Whiskey (84/8/8) | 224 | 58.67 | 7/8/2022 | 3.6 | 1,550 | 347,200 | $147,199.36 |
| 22G09 | Tennessee Whiskey (84/8/8) | 137 | 58.57 | 7/9/2022 | 3.6 | 1,550 | 212,350 | $90,028.18 |
| 22G10 | Tennessee Whiskey (84/8/8) | 137 | 58.51 | 7/10/2022 | 3.6 | 1,550 | 212,350 | $90,028.18 |
| 22G11 | Tennessee Whiskey (84/8/8) | 136 | 58.67 | 7/11/2022 | 3.6 | 1,550 | 210,800 | $89,371.04 |
| 22G12 | Tennessee Whiskey (84/8/8) | 136 | 58.51 | 7/12/2022 | 3.6 | 1,550 | 210,800 | $89,371.04 |
| 22G13 | Tennessee Whiskey (84/8/8) | 136 | 58.67 | 7/13/2022 | 3.6 | 1,550 | 210,800 | $89,371.04 |
| 22G14 | Tennessee Whiskey (84/8/8) | 274 | 58.64 | 7/14/2022 | 3.6 | 1,550 | 424,700 | $180,056.36 |
| 22G15 | Tennessee Whiskey (84/8/8) | 144 | 58.62 | 7/15/2022 | 3.6 | 1,550 | 223,200 | $94,628.16 |
| 22I02 | Tennessee Whiskey (84/8/8) | 137 | 58.57 | 9/2/2022 | 3.5 | 1,125 | 154,125 | $90,028.18 |
| 22I03 | Tennessee Whiskey (84/8/8) | 140 | 58.57 | 9/3/2022 | 3.5 | 1,125 | 157,500 | $91,999.60 |
| 22I04 | Tennessee Whiskey (84/8/8) | 139 | 58.67 | 9/4/2022 | 3.5 | 1,125 | 156,375 | $91,342.46 |
| 22I09 | Tennessee Whiskey (84/8/8) | 7 | 66.14 | 9/9/2022 | 3.4 | 1,125 | 7,875 | $4,599.98 |
| 22I12 | Tennessee Whiskey (84/8/8) | 138 | 58.51 | 9/12/2022 | 3.4 | 1,125 | 155,250 | $90,685.32 |
| 22I13 | Tennessee Whiskey (84/8/8) | 138 | 58.67 | 9/13/2022 | 3.4 | 1,125 | 155,250 | $90,685.32 |
| 22I14 | Tennessee Whiskey (84/8/8) | 137 | 58.72 | 9/14/2022 | 3.4 | 1,125 | 154,125 | $90,028.18 |
| 22I15 | Tennessee Whiskey (84/8/8) | 137 | 58.57 | 9/15/2022 | 3.4 | 1,125 | 154,125 | $90,028.18 |
| 22I16 | Tennessee Whiskey (84/8/8) | 138 | 58.72 | 9/16/2022 | 3.4 | 1,125 | 155,250 | $90,685.32 |
| 22I17 | Tennessee Whiskey (84/8/8) | 137 | 58.67 | 9/17/2022 | 3.4 | 1,125 | 154,125 | $90,028.18 |
| 22I19 | Tennessee Whiskey (84/8/8) | 274 | 58.62 | 9/19/2022 | 3.4 | 1,125 | 308,250 | $180,056.36 |
| 22I20 | Tennessee Whiskey (84/8/8) | 93 | 58.57 | 9/20/2022 | 3.4 | 1,125 | 104,625 | $61,114.02 |
| 22I20 | Tennessee Whiskey (84/8/8) | 43 | 58.62 | 9/20/2022 | 3.4 | 1,125 | 48,375 | $28,257.02 |
| 22I21 | Tennessee Whiskey (84/8/8) | 137 | 58.46 | 9/21/2022 | 3.4 | 1,125 | 154,125 | $90,028.18 |
| 22I21 | Tennessee Whiskey (84/8/8) | 129 | 58.51 | 9/21/2022 | 3.4 | 1,125 | 145,125 | $84,771.06 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss

**Confidential**

| Barrel Lot Code | Internal Spirit Type | Barrel Qty | **Proof Gallons per Barrel | Date Barreled | Age | Price 1/8/26 | Value | Cost |
|---|---|---|---|---|---|---|---|---|
| 22I22 | Tennessee Whiskey (84/8/8) | 137 | 58.72 | 9/22/2022 | 3.4 | 1,125 | 154,125 | $90,028.18 |
| 22I23 | Tennessee Whiskey (84/8/8) | 137 | 58.67 | 9/23/2022 | 3.4 | 1,125 | 154,125 | $90,028.18 |
| 22I24 | Tennessee Whiskey (84/8/8) | 58 | 58.78 | 9/24/2022 | 3.4 | 1,125 | 65,250 | $38,114.12 |
| 22K12 | Tennessee Whiskey (84/8/8) | 103 | 58.67 | 11/12/2022 | 3.3 | 1,125 | 115,875 | $67,685.42 |
| 22K14 | Tennessee Whiskey (84/8/8) | 268 | 58.64 | 11/14/2022 | 3.3 | 1,125 | 301,500 | $176,113.52 |
| 22K15 | Tennessee Whiskey (84/8/8) | 135 | 58.51 | 11/15/2022 | 3.3 | 1,125 | 151,875 | $88,713.90 |
| 22K16 | Tennessee Whiskey (84/8/8) | 133 | 58.56 | 11/16/2022 | 3.3 | 1,125 | 149,625 | $87,399.62 |
| 22K17 | Tennessee Whiskey (84/8/8) | 134 | 58.72 | 11/17/2022 | 3.3 | 1,125 | 150,750 | $88,056.76 |
| 22K18 | Tennessee Whiskey (84/8/8) | 265 | 58.72 | 11/18/2022 | 3.3 | 1,125 | 298,125 | $174,142.10 |
| 22K19 | Tennessee Whiskey (84/8/8) | 134 | 58.56 | 11/19/2022 | 3.3 | 1,125 | 150,750 | $88,056.76 |
| 22K21 | Tennessee Whiskey (84/8/8) | 270 | 58.70 | 11/21/2022 | 3.2 | 1,125 | 303,750 | $177,427.80 |
| 22K22 | Tennessee Whiskey (84/8/8) | 133 | 58.56 | 11/22/2022 | 3.2 | 1,125 | 149,625 | $87,399.62 |
| 22K23 | Tennessee Whiskey (84/8/8) | 268 | 58.67 | 11/23/2022 | 3.2 | 1,125 | 301,500 | $176,113.52 |
| 22K24 | Tennessee Whiskey (84/8/8) | 132 | 58.56 | 11/24/2022 | 3.2 | 1,125 | 148,500 | $86,742.48 |
| 22K25 | Tennessee Whiskey (84/8/8) | 132 | 58.62 | 11/25/2022 | 3.2 | 1,125 | 148,500 | $86,742.48 |
| 22K26 | Tennessee Whiskey (84/8/8) | 118 | 58.56 | 11/26/2022 | 3.2 | 1,125 | 132,750 | $77,542.52 |
| 22L22 | Tennessee Whiskey (84/8/8) | 24 | 58.46 | 12/22/2022 | 3.2 | 1,125 | 27,000 | $15,771.36 |
| 22L31 | Tennessee Whiskey (84/8/8) | 26 | 58.72 | 12/31/2022 | 3.1 | 1,125 | 29,250 | $17,447.82 |
| 23A13 | Tennessee Whiskey (84/8/8) | 136 | 58.41 | 1/13/2023 | 3.1 | 1,125 | 153,000 | $98,394.64 |
| 23A14 | Tennessee Whiskey (84/8/8) | 135 | 58.72 | 1/14/2023 | 3.1 | 1,125 | 151,875 | $97,671.15 |
| 23A16 | Tennessee Whiskey (84/8/8) | 272 | 58.64 | 1/16/2023 | 3.1 | 1,125 | 306,000 | $196,789.28 |
| 23A17 | Tennessee Whiskey (84/8/8) | 132 | 58.67 | 1/17/2023 | 3.1 | 1,125 | 148,500 | $95,500.68 |
| 23A18 | Tennessee Whiskey (84/8/8) | 114 | 58.62 | 1/18/2023 | 3.1 | 1,125 | 128,250 | $82,477.86 |
| 23A19 | Tennessee Whiskey (84/8/8) | 262 | 58.62 | 1/19/2023 | 3.1 | 1,125 | 294,750 | $189,554.38 |
| 23A20 | Tennessee Whiskey (84/8/8) | 132 | 58.67 | 1/20/2023 | 3.1 | 1,125 | 148,500 | $95,500.68 |
| 23A21 | Tennessee Whiskey (84/8/8) | 99 | 58.72 | 1/21/2023 | 3.1 | 1,125 | 111,375 | $71,625.51 |
| 23B14 | Tennessee Whiskey (84/8/8) | 132 | 58.72 | 2/14/2023 | 3.0 | 1,125 | 148,500 | $95,500.68 |
| 23B14 | Tennessee Whiskey (84/8/8) | 134 | 58.62 | 2/14/2023 | 3.0 | 1,125 | 150,750 | $96,947.66 |
| 23B15 | Tennessee Whiskey (84/8/8) | 134 | 58.62 | 2/15/2023 | 3.0 | 1,125 | 150,750 | $96,947.66 |
| 23B16 | Tennessee Whiskey (84/8/8) | 134 | 58.73 | 2/16/2023 | 3.0 | 1,125 | 150,750 | $96,947.66 |
| 23B17 | Tennessee Whiskey (84/8/8) | 134 | 58.78 | 2/17/2023 | 3.0 | 1,125 | 150,750 | $96,947.66 |
| 23B17 | Tennessee Whiskey (84/8/8) | 133 | 58.67 | 2/17/2023 | 3.0 | 1,125 | 149,625 | $96,224.17 |
| 23B18 | Tennessee Whiskey (84/8/8) | 135 | 58.72 | 2/18/2023 | 3.0 | 1,125 | 151,875 | $97,671.15 |
| 23B20 | Tennessee Whiskey (84/8/8) | 135 | 58.62 | 2/20/2023 | 3.0 | 1,125 | 151,875 | $97,671.15 |
| 23B20 | Tennessee Whiskey (84/8/8) | 131 | 58.57 | 2/20/2023 | 3.0 | 1,125 | 147,375 | $94,777.19 |
| 23C25 | Tennessee Whiskey (84/8/8) | 136 | 58.57 | 3/25/2023 | 2.9 | 1,125 | 153,000 | $98,394.64 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss
**Confidential**

| Barrel Lot Code | Internal Spirit Type | Barrel Qty | **Proof Gallons per Barrel | Date Barreled | Age | Price 1/8/26 | Value | Cost |
|---|---|---|---|---|---|---|---|---|
| 23C27 | Tennessee Whiskey (84/8/8) | 135 | 58.57 | 3/27/2023 | 2.9 | 1,125 | 151,875 | $97,671.15 |
| 23C27 | Tennessee Whiskey (84/8/8) | 133 | 58.46 | 3/27/2023 | 2.9 | 1,125 | 149,625 | $96,224.17 |
| 23C28 | Tennessee Whiskey (84/8/8) | 135 | 58.57 | 3/28/2023 | 2.9 | 1,125 | 151,875 | $97,671.15 |
| 23C29 | Tennessee Whiskey (84/8/8) | 135 | 58.51 | 3/29/2023 | 2.9 | 1,125 | 151,875 | $97,671.15 |
| 23C30 | Tennessee Whiskey (84/8/8) | 134 | 58.57 | 3/30/2023 | 2.9 | 1,125 | 150,750 | $96,947.66 |
| 23C30 | Tennessee Whiskey (84/8/8) | 134 | 58.62 | 3/30/2023 | 2.9 | 1,125 | 150,750 | $96,947.66 |
| 23C31 | Tennessee Whiskey (84/8/8) | 267 | 58.57 | 3/31/2023 | 2.9 | 1,125 | 300,375 | $193,171.83 |
| 23C31 | Tennessee Whiskey (84/8/8) | 34 | 58.72 | 3/31/2023 | 2.9 | 1,125 | 38,250 | $24,598.66 |
| 23D03 | Tennessee Whiskey (84/8/8) | 133 | 58.78 | 4/3/2023 | 2.9 | 1,125 | 149,625 | $96,224.17 |
| 23D03 | Tennessee Whiskey (84/8/8) | 132 | 58.67 | 4/3/2023 | 2.9 | 1,125 | 148,500 | $95,500.68 |
| 23D04 | Tennessee Whiskey (84/8/8) | 136 | 58.51 | 4/4/2023 | 2.9 | 1,125 | 153,000 | $98,394.64 |
| 23D05 | Tennessee Whiskey (84/8/8) | 54 | 58.67 | 4/5/2023 | 2.9 | 1,125 | 60,750 | $39,068.46 |
| 23D05 | Tennessee Whiskey (84/8/8) | 81 | 58.72 | 4/5/2023 | 2.9 | 1,125 | 91,125 | $58,602.69 |
| 23D06 | Tennessee Whiskey (84/8/8) | 134 | 58.57 | 4/6/2023 | 2.9 | 1,125 | 150,750 | $96,947.66 |
| 23D06 | Tennessee Whiskey (84/8/8) | 136 | 58.62 | 4/6/2023 | 2.9 | 1,125 | 153,000 | $98,394.64 |
| 23D07 | Tennessee Whiskey (84/8/8) | 135 | 58.67 | 4/7/2023 | 2.9 | 1,125 | 151,875 | $97,671.15 |
| 23D08 | Tennessee Whiskey (84/8/8) | 136 | 58.62 | 4/8/2023 | 2.9 | 1,125 | 153,000 | $98,394.64 |
| 23D10 | Tennessee Whiskey (84/8/8) | 135 | 58.46 | 4/10/2023 | 2.9 | 1,125 | 151,875 | $97,671.15 |
| 23D10 | Tennessee Whiskey (84/8/8) | 137 | 58.62 | 4/10/2023 | 2.9 | 1,125 | 154,125 | $99,118.13 |
| 23D11 | Tennessee Whiskey (84/8/8) | 54 | 58.62 | 4/11/2023 | 2.9 | 1,125 | 60,750 | $39,068.46 |
| 23E18 | Tennessee Whiskey (84/8/8) | 136 | 58.67 | 5/18/2023 | 2.8 | 1,125 | 153,000 | $98,394.64 |
| 23E19 | Tennessee Whiskey (84/8/8) | 136 | 58.67 | 5/19/2023 | 2.8 | 1,125 | 153,000 | $98,394.64 |
| 23E20 | Tennessee Whiskey (84/8/8) | 137 | 58.47 | 5/20/2023 | 2.8 | 1,125 | 154,125 | $99,118.13 |
| 23E22 | Tennessee Whiskey (84/8/8) | 136 | 58.57 | 5/22/2023 | 2.8 | 1,125 | 153,000 | $98,394.64 |
| 23E22 | Tennessee Whiskey (84/8/8) | 135 | 58.67 | 5/22/2023 | 2.8 | 1,125 | 151,875 | $97,671.15 |
| 23E23 | Tennessee Whiskey (84/8/8) | 159 | 58.72 | 5/23/2023 | 2.7 | 1,125 | 178,875 | $115,034.91 |
| 23E24 | Tennessee Whiskey (84/8/8) | 129 | 58.83 | 5/24/2023 | 2.7 | 1,125 | 145,125 | $93,330.21 |
| 23E25 | Tennessee Whiskey (84/8/8) | 101 | 58.78 | 5/25/2023 | 2.7 | 1,125 | 113,625 | $73,072.49 |
| 23E26 | Tennessee Whiskey (84/8/8) | 101 | 58.72 | 5/26/2023 | 2.7 | 1,125 | 113,625 | $73,072.49 |
| 23F07 | Tennessee Whiskey (84/8/8) | 138 | 58.72 | 6/7/2023 | 2.7 | 1,125 | 155,250 | $99,841.62 |
| 23F08 | Tennessee Whiskey (84/8/8) | 135 | 58.62 | 6/8/2023 | 2.7 | 1,125 | 151,875 | $97,671.15 |
| 23F09 | Tennessee Whiskey (84/8/8) | 134 | 58.57 | 6/9/2023 | 2.7 | 1,125 | 150,750 | $96,947.66 |
| 23F09 | Tennessee Whiskey (84/8/8) | 135 | 58.67 | 6/9/2023 | 2.7 | 1,125 | 151,875 | $97,671.15 |
| 23F10 | Tennessee Whiskey (84/8/8) | 135 | 58.62 | 6/10/2023 | 2.7 | 1,125 | 151,875 | $97,671.15 |
| 23F12 | Tennessee Whiskey (84/8/8) | 137 | 58.62 | 6/12/2023 | 2.7 | 1,125 | 154,125 | $99,118.13 |
| 23F12 | Tennessee Whiskey (84/8/8) | 136 | 58.78 | 6/12/2023 | 2.7 | 1,125 | 153,000 | $98,394.64 |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss

**Confidential**

| Barrel Lot Code | Internal Spirit Type | Barrel Qty | **Proof Gallons per Barrel | Date Barreled | Age | Price 1/8/26 | Value | Cost |
|---|---|---|---|---|---|---|---|---|
| 23F13 | Tennessee Whiskey (84/8/8) | 135 | 58.62 | 6/13/2023 | 2.7 | 1,125 | 151,875 | $97,671.15 |
| 23F13 | Tennessee Whiskey (84/8/8) | 61 | 58.67 | 6/13/2023 | 2.7 | 1,125 | 68,625 | $44,132.89 |
| 23F22 | Tennessee Whiskey (84/8/8) | 55 | 58.62 | 6/22/2023 | 2.7 | 1,125 | 61,875 | $39,791.95 |
| 23I26 | Tennessee Whiskey (84/8/8) | 138 | 58.67 | 9/26/2023 | 2.4 | 1,100 | 151,800 | $99,841.62 |
| 23I27 | Tennessee Whiskey (84/8/8) | 133 | 58.67 | 9/27/2023 | 2.4 | 1,100 | 146,300 | $96,224.17 |
| 23I28 | Tennessee Whiskey (84/8/8) | 14 | 58.67 | 9/28/2023 | 2.4 | 1,100 | 15,400 | $10,128.86 |
| 23I28 | Tennessee Whiskey (84/8/8) | 133 | 58.62 | 9/28/2023 | 2.4 | 1,100 | 146,300 | $96,224.17 |
| 23I29 | Tennessee Whiskey (84/8/8) | 131 | 58.51 | 9/29/2023 | 2.4 | 1,100 | 144,100 | $94,777.19 |
| 23I29 | Tennessee Whiskey (84/8/8) | 132 | 58.78 | 9/29/2023 | 2.4 | 1,100 | 145,200 | $95,500.68 |
| 23I30 | Tennessee Whiskey (84/8/8) | 117 | 58.57 | 9/30/2023 | 2.4 | 1,100 | 128,700 | $84,648.33 |
| 23I30 | Tennessee Whiskey (84/8/8) | 105 | 58.72 | 9/30/2023 | 2.4 | 1,100 | 115,500 | $75,966.45 |
| **Total:** | | **55,217** | | | | | **79,197,000.00** | **$34,653,678.02** |

| Barrel Lot Code | Internal Spirit Type | Barrel Qty | Proof Gallons per Barrel | Date Barreled | Age | | | Cost |
|---|---|---|---|---|---|---|---|---|
| 18J13 | UN Project-Silver | 65 | 65.83 | 10/13/2018 | 7.4 | 2,200 | 143,000 | $41,915.90 |
| 18J15 | UN Project-Silver | 31 | 65.83 | 10/15/2018 | 7.4 | 2,200 | 68,200 | $19,990.66 |
| **Total:** | | **96** | | | | | **211,200.00** | **$61,906.56** |

| Barrel Lot Code | Internal Spirit Type | Barrel Qty | Proof Gallons per Barrel | Date Barreled | Age | | | Cost |
|---|---|---|---|---|---|---|---|---|
| 20J31 | UN Rye 68% | 63 | 65.93 | 10/31/2020 | 5.3 | 1,900 | 119,700 | $40,539.24 |
| **Total:** | | **63** | | | | | **119,700.00** | **$40,539.24** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total Barrel Amount:** | | **55,376** | | | | | **79,527,900.00** | **$34,756,123.82** |

**All Inventory Subject to "Angel Share" Evaporation and Processing Loss

**Confidential**

## Previously Procured Inventory

### Detailed Overview

| Lot Code | Internal Spirit Type | Quantity | **Proof Gallons per Barrel | Date Barreled | Age | Price 1/8/26 | Total Value |
|---|---|---|---|---|---|---|---|
| 12G09 | Tennessee Whiskey | 1 | 61.2 | 7/9/2012 | 13.6 | 5,000 | 5,000 |
| 12G17 | Tennessee Whiskey | 1 | 61 | 7/17/2012 | 13.6 | 5,000 | 5,000 |
| 18F06 | Tennessee Whiskey | 6 | 58.45 | 6/6/2018 | 7.7 | 2,200 | 13,200 |
| 18F11 | Rye Whiskey | 50 | 65.52 | 6/11/2018 | 7.7 | 2,800 | 140,000 |
| 18J26 | Rye Whiskey | 20 | 65.36 | 10/26/2018 | 7.3 | 2,800 | 56,000 |
| 18K02 | Rye Whiskey | 6 | 65.36 | 11/2/2018 | 7.3 | 2,800 | 16,800 |
| 18K26 | Rye Whiskey | 30 | 65.36 | 11/26/2018 | 7.2 | 2,800 | 84,000 |
| 20B25 | UN Project | 23 | 62.65 | 2/25/2020 | 6.0 | 2,150 | 49,450 |
| 20B25' | UN Project #74252 | 1 | 16.28 | 2/25/2020 | 6.0 | 2,150 | 2,150 |
| **Total Aged Barrels:** | | **138** | | | | | **371,600.00** |

# Bulk Whiskey Inventory Details

## Tote Inventory

| Tote Number | Internal Spirit Type | Lot Code | Proof | Wine Gallons | Proof Gallons |
|---|---|---|---|---|---|
| SH-PRC-15 | 1820 Dumped Single Barrel | 05A21 | 95.7 | 30.97 | 29.64 |
| R573 | 1884 Blended Whiskey | Blended | 93 | 103.20 | 95.98 |
| D329 | 1884 Blended Whiskey | Blended | 94.2 | 66.34 | 62.49 |
| NDG-3 | 1884 Blended Whiskey | Blended | 93 | 305.24 | 283.87 |
| 101 | UN 16 YR | 03I25/03I23 | 103.5 | 10.19 | 10.55 |
| 195 | Tennessee Whiskey (80/10/10) 4YR | 19C15/19G04 | 124.2 | 293.50 | 364.53 |
| Drum-UN 1 | Tennessee Whiskey (84/8/8) | 20B27 | 121.9 | 43.22 | 52.69 |
| T-173 | Batch Nearest Green | | 83.8 | 104.30 | 87.4 |
| T-200 | Tennessee Whiskey (80/10/10) | | 120.6 | 337.07 | 406.51 |
| T12 | Tennessee Whiskey (80/10/10) | | 121.9 | 117.93 | 143.76 |
| **Total:** | | | | **1,411.97** | **1,537.42** |

| | | | | Wine Gallons | Proof Gallons |
|---|---|---|---|---|---|
| **Total Tank/Tote:** | | | | **1,411.97** | **1,537.42** |

## Tank Inventory

| Tank Name | Internal Spirit Type | Lot Code | Proof | Wine Gallons | Proof Gallons |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Total:** | | | | **0.00** | **0.00** |

| Internal Spirit Type | Entry PF | Cooperage WG | Last Fill Date | Cask Age | Total Value |
|---|---|---|---|---|---|
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |

| | | | | |
|---|---|---|---|---|
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 4 yrs 229 days | 1,800 |

| | | | | | |
|---|---|---|---|---|---|
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |

| | | | | | |
|---|---|---|---|---|---|
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |

| | | | | | |
|---|---|---|---|---|---|
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |

| | | | | | |
|---|---|---|---|---|---|
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/3/2021 | 4 yrs 230 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/4/2021 | 4 yrs 229 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |

| | | | | |
|---|---|---|---|---|
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |

| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 115.8 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 124.5 | 53 | 6/9/2021 4 yrs 224 days | 1,800 |
| 1820 Single Barrel | 124.5 | 53 | 6/9/2021 4 yrs 224 days | 1,800 |
| 1820 Single Barrel | 124.5 | 53 | 6/9/2021 4 yrs 224 days | 1,800 |
| 1820 Single Barrel | 124.5 | 53 | 6/9/2021 4 yrs 224 days | 1,800 |
| 1820 Single Barrel | 124.5 | 53 | 6/9/2021 4 yrs 224 days | 1,800 |
| 1820 Single Barrel | 124.5 | 53 | 6/9/2021 4 yrs 224 days | 1,800 |
| 1820 Single Barrel | 124.5 | 53 | 6/9/2021 4 yrs 224 days | 1,800 |
| 1820 Single Barrel | 124.5 | 53 | 6/9/2021 4 yrs 224 days | 1,800 |
| 1820 Single Barrel | 124.5 | 53 | 6/9/2021 4 yrs 224 days | 1,800 |
| 1820 Single Barrel | 124.5 | 53 | 6/9/2021 4 yrs 224 days | 1,800 |
| 1820 Single Barrel | 124.5 | 53 | 6/9/2021 4 yrs 224 days | 1,800 |
| 1820 Single Barrel | 124.5 | 53 | 6/9/2021 4 yrs 224 days | 1,800 |
| 1820 Single Barrel | 124.5 | 53 | 6/9/2021 4 yrs 224 days | 1,800 |
| 1820 Single Barrel | 124.5 | 53 | 6/9/2021 4 yrs 224 days | 1,800 |
| 1820 Single Barrel | 124.5 | 53 | 6/9/2021 4 yrs 224 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 4 yrs 226 days | 1,800 |

| | | | | | |
|---|---|---|---|---|---|
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 124.6 | 53 | 6/7/2021 | 4 yrs 226 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 | 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 | 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 | 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 | 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 | 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 | 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 | 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 | 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 | 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 | 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 | 4 yrs 225 days | 1,800 |

| | | | | |
|---|---|---|---|---|
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |

| | | | | |
|---|---|---|---|---|
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| 1820 Single Barrel | 117 | 53 | 6/8/2021 4 yrs 225 days | 1,800 |
| UN UNCUT/UNFILTERI | 124 | 53 | 6/29/2017 8 yrs 51 days | 2,450 |
| UN UNCUT/UNFILTERI | 124 | 53 | 6/29/2017 8 yrs 51 days | 2,450 |
| UN UNCUT/UNFILTERI | 124.7 | 53 | 12/5/2017 8 yrs 45 days | 2,450 |
| Single Barrel Rye | 125 | 55 | 11/2/2018 7 yrs 79 days | 2,800 |
| Single Barrel Rye | 125 | 55 | 11/2/2018 7 yrs 79 days | 2,800 |
| Single Barrel Rye | 125 | 55 | 11/2/2018 7 yrs 79 days | 2,800 |
| Single Barrel Rye | 125 | 55 | 11/2/2018 7 yrs 79 days | 2,800 |
| Single Barrel Rye | 125 | 55 | 11/2/2018 7 yrs 79 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 7 yrs 55 days | 2,800 |

| | | | | | |
|---|---|---|---|---|---|
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 | 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 | 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 | 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 | 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 | 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 | 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 | 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 | 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 | 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 | 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 | 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 | 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 | 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 | 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 | 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 | 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 | 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 | 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 9/26/2018 | 7 yrs 116 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 9/26/2018 | 7 yrs 116 days | 2,800 |
| Single Barrel Rye | 124.8 | 55 | 6/11/2018 | 7 yrs 223 days | 2,800 |
| Single Barrel Rye | 124.8 | 55 | 6/11/2018 | 7 yrs 223 days | 2,800 |
| Single Barrel Rye | 124.8 | 55 | 6/11/2018 | 7 yrs 223 days | 2,800 |
| Single Barrel Rye | 124.8 | 55 | 6/11/2018 | 7 yrs 223 days | 2,800 |
| Single Barrel Rye | 124.8 | 55 | 6/11/2018 | 7 yrs 223 days | 2,800 |
| Single Barrel Rye | 124.8 | 55 | 6/11/2018 | 7 yrs 223 days | 2,800 |
| Single Barrel Rye | 124.8 | 55 | 6/11/2018 | 7 yrs 223 days | 2,800 |
| Single Barrel Rye | 124.8 | 55 | 6/11/2018 | 7 yrs 223 days | 2,800 |
| Single Barrel Rye | 124.8 | 55 | 6/11/2018 | 7 yrs 223 days | 2,800 |
| Single Barrel Rye | 124.8 | 55 | 6/11/2018 | 7 yrs 223 days | 2,800 |
| Single Barrel Rye | 124.8 | 55 | 6/11/2018 | 7 yrs 223 days | 2,800 |
| Single Barrel Rye | 124.8 | 55 | 6/11/2018 | 7 yrs 223 days | 2,800 |

| | | | | |
|---|---|---|---|---|
| Single Barrel Rye | 124.8 | 55 | 6/11/2018 7 yrs 223 days | 2,800 |
| Single Barrel Rye | 124.8 | 55 | 6/11/2018 7 yrs 223 days | 2,800 |
| Single Barrel Rye | 124.8 | 55 | 6/11/2018 7 yrs 223 days | 2,800 |
| Single Barrel Rye | 124.8 | 55 | 6/11/2018 7 yrs 223 days | 2,800 |
| Single Barrel Rye | 124.8 | 55 | 6/11/2018 7 yrs 223 days | 2,800 |
| Single Barrel Rye | 124.8 | 55 | 6/11/2018 7 yrs 223 days | 2,800 |
| Single Barrel Rye | 124.8 | 55 | 6/11/2018 7 yrs 223 days | 2,800 |
| Single Barrel Rye | 125 | 55 | 11/2/2018 7 yrs 79 days | 2,800 |
| Single Barrel Rye | 125 | 55 | 11/2/2018 7 yrs 79 days | 2,800 |
| Single Barrel Rye | 125 | 55 | 11/2/2018 7 yrs 79 days | 2,800 |
| Single Barrel Rye | 125 | 55 | 11/2/2018 7 yrs 79 days | 2,800 |
| Single Barrel Rye | 125 | 55 | 11/2/2018 7 yrs 79 days | 2,800 |
| Single Barrel Rye | 125 | 55 | 11/2/2018 7 yrs 79 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/26/2018 7 yrs 55 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/6/2018 7 yrs 75 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/6/2018 7 yrs 75 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/6/2018 7 yrs 75 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/6/2018 7 yrs 75 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/6/2018 7 yrs 75 days | 2,800 |
| Single Barrel Rye | 124.5 | 55 | 11/6/2018 7 yrs 75 days | 2,800 |
| Single Barrel Rye | 125 | 55 | 11/2/2018 7 yrs 79 days | 2,800 |
| Single Barrel Rye | 125 | 55 | 11/2/2018 7 yrs 79 days | 2,800 |
| Single Barrel Rye | 125 | 55 | 11/2/2018 7 yrs 79 days | 2,800 |

| | | | | | |
|---|---|---|---|---|---|
| Single Barrel Rye | 125 | 55 | 11/2/2018 | 7 yrs 79 days | 2,800 |
| Single Barrel Rye | 125 | 55 | 11/2/2018 | 7 yrs 79 days | 2,800 |
| Single Barrel | 125 | 53 | 6/2/2017 | 8 yrs 231 days | 2,250 |
| Single Barrel | 125 | 53 | 6/2/2017 | 8 yrs 231 days | 2,250 |
| Single Barrel | 125 | 53 | 6/2/2017 | 8 yrs 231 days | 2,250 |
| Single Barrel | 125 | 53 | 6/2/2017 | 8 yrs 231 days | 2,250 |
| Single Barrel | 125 | 53 | 6/2/2017 | 8 yrs 231 days | 2,250 |
| Single Barrel | 125 | 53 | 6/2/2017 | 8 yrs 231 days | 2,250 |
| Single Barrel | 125 | 53 | 6/2/2017 | 8 yrs 231 days | 2,250 |
| Single Barrel | 125 | 53 | 6/2/2017 | 8 yrs 231 days | 2,250 |
| Single Barrel | 125 | 53 | 6/2/2017 | 8 yrs 231 days | 2,250 |
| Single Barrel | 125 | 53 | 5/31/2017 | 8 yrs 233 days | 2,250 |
| Single Barrel | 125 | 53 | 5/31/2017 | 8 yrs 233 days | 2,250 |
| Single Barrel | 125 | 53 | 5/31/2017 | 8 yrs 233 days | 2,250 |
| Single Barrel | 125 | 53 | 5/31/2017 | 8 yrs 233 days | 2,250 |
| Single Barrel | 125 | 53 | 5/31/2017 | 8 yrs 233 days | 2,250 |
| Single Barrel | 125 | 53 | 5/31/2017 | 8 yrs 233 days | 2,250 |
| Single Barrel | 125 | 53 | 5/31/2017 | 8 yrs 233 days | 2,250 |
| Single Barrel | 125 | 53 | 5/31/2017 | 8 yrs 233 days | 2,250 |
| Single Barrel | 125 | 53 | 5/31/2017 | 8 yrs 233 days | 2,250 |
| Single Barrel | 125 | 53 | 5/31/2017 | 8 yrs 233 days | 2,250 |
| Single Barrel | 125 | 53 | 5/31/2017 | 8 yrs 233 days | 2,250 |
| Single Barrel | 125 | 53 | 5/31/2017 | 8 yrs 233 days | 2,250 |
| Single Barrel | 125 | 53 | 5/31/2017 | 8 yrs 233 days | 2,250 |
| Single Barrel | 125 | 53 | 5/31/2017 | 8 yrs 233 days | 2,250 |
| Single Barrel | 125 | 53 | 5/31/2017 | 8 yrs 233 days | 2,250 |
| Single Barrel | 125 | 53 | 5/31/2017 | 8 yrs 233 days | 2,250 |
| Single Barrel | 125 | 53 | 5/31/2017 | 8 yrs 233 days | 2,250 |
| Single Barrel | 125 | 53 | 5/31/2017 | 8 yrs 233 days | 2,250 |
| Single Barrel | 125 | 53 | 5/31/2017 | 8 yrs 233 days | 2,250 |

| | | | | | |
|---|---|---|---|---|---|
| Single Barrel | 125 | 53 | 5/31/2017 | 8 yrs 233 days | 2,250 |
| Single Barrel | 125 | 53 | 5/31/2017 | 8 yrs 233 days | 2,250 |
| Single Barrel | 125 | 53 | 5/31/2017 | 8 yrs 233 days | 2,250 |
| 1884 | 124.4 | 53 | 11/27/2018 | 7 yrs 54 days | 2,200 |
| 1884 | 124.4 | 53 | 11/19/2019 | 6 yrs 62 days | 2,200 |
| 1884 | 124.9 | 53 | 7/4/2019 | 6 yrs 200 days | 2,200 |
| 1884 | 124.5 | 53 | 7/16/2019 | 6 yrs 188 days | 2,200 |
| 1884 | 124.5 | 53 | 7/16/2019 | 6 yrs 188 days | 2,200 |
| 1884 | 124.5 | 53 | 7/16/2019 | 6 yrs 188 days | 2,200 |
| 1884 | 124.5 | 53 | 7/16/2019 | 6 yrs 188 days | 2,200 |
| 1884 | 124.8 | 53 | 7/17/2019 | 6 yrs 187 days | 2,200 |
| 1884 | 124.8 | 53 | 7/17/2019 | 6 yrs 187 days | 2,200 |
| 1884 | 124.4 | 53 | 7/18/2019 | 6 yrs 186 days | 2,200 |
| 1884 | 125 | 53 | 5/30/2017 | 8 yrs 234 days | 2,250 |
| 1884 | 124.5 | 53 | 11/21/2018 | 7 yrs 60 days | 2,200 |
| 1884 | 124.5 | 53 | 11/26/2018 | 7 yrs 55 days | 2,200 |
| 1884 | 124.5 | 53 | 11/26/2018 | 7 yrs 55 days | 2,200 |
| 1884 | 124.6 | 53 | 7/5/2019 | 6 yrs 199 days | 2,200 |
| 1884 | 124.6 | 53 | 7/5/2019 | 6 yrs 199 days | 2,200 |
| 1884 | 124.6 | 53 | 7/5/2019 | 6 yrs 199 days | 2,200 |
| 1884 | 124.4 | 53 | 3/20/2019 | 6 yrs 306 days | 2,250 |
| 1884 | 124.4 | 53 | 11/27/2018 | 7 yrs 54 days | 2,250 |
| 1884 | 124.5 | 53 | 8/9/2019 | 6 yrs 164 days | 2,200 |
| 1884 | 124.6 | 53 | 9/9/2019 | 6 yrs 133 days | 2,200 |
| 1884 | 124.6 | 53 | 7/5/2019 | 6 yrs 199 days | 2,200 |
| 1884 | 124.8 | 53 | 9/12/2019 | 6 yrs 130 days | 2,200 |
| 1884 | 124.8 | 53 | 9/12/2019 | 6 yrs 130 days | 2,200 |
| 1884 | 124.1 | 53 | 8/8/2019 | 6 yrs 165 days | 2,200 |
| 1884 | 124.1 | 53 | 8/8/2019 | 6 yrs 165 days | 2,200 |
| 1884 | 124.1 | 53 | 8/8/2019 | 6 yrs 165 days | 2,200 |
| 1884 | 124.1 | 53 | 8/8/2019 | 6 yrs 165 days | 2,200 |
| 1884 | 124.1 | 53 | 8/8/2019 | 6 yrs 165 days | 2,200 |

| | | | | | |
|---|---|---|---|---|---|---|
| 1884 | 124.1 | 53 | 8/8/2019 | 6 yrs 165 days | 2,200 |
| 1884 | 124.1 | 53 | 8/8/2019 | 6 yrs 165 days | 2,200 |
| 1884 | 124.4 | 53 | 8/13/2019 | 6 yrs 160 days | 2,200 |
| 1884 | 124.4 | 53 | 8/13/2019 | 6 yrs 160 days | 2,200 |
| 1884 | 124.5 | 53 | 8/13/2019 | 6 yrs 160 days | 2,200 |
| 1884 | 124.8 | 53 | 9/12/2019 | 6 yrs 130 days | 2,200 |
| 1856 | 124.4 | 53 | 9/18/2019 | 6 yrs 124 days | 2,200 |
| 1856 | 124.4 | 53 | 9/18/2019 | 6 yrs 124 days | 2,200 |
| 1856 | 124.4 | 53 | 1/30/2019 | 6 yrs 355 days | 2,200 |
| 1856 | 124.5 | 53 | 8/16/2019 | 6 yrs 157 days | 2,200 |
| 1856 | 124.5 | 53 | 7/30/2019 | 6 yrs 174 days | 2,200 |
| 1856 | 124.5 | 53 | 7/30/2019 | 6 yrs 174 days | 2,200 |
| 1856 | 124.5 | 53 | 7/30/2019 | 6 yrs 174 days | 2,200 |
| 1856 | 124.5 | 53 | 7/30/2019 | 6 yrs 174 days | 2,200 |
| 1856 | 124.5 | 53 | 7/30/2019 | 6 yrs 174 days | 2,200 |
| 1856 | 124.5 | 53 | 7/30/2019 | 6 yrs 174 days | 2,200 |
| 1856 | 124.5 | 53 | 7/30/2019 | 6 yrs 174 days | 2,200 |
| 1856 | 124.5 | 53 | 7/30/2019 | 6 yrs 174 days | 2,200 |
| 1856 | 124.5 | 53 | 7/30/2019 | 6 yrs 174 days | 2,200 |
| 1856 | 124.6 | 53 | 11/29/2019 | 6 yrs 52 days | 2,200 |
| 1856 | 124.6 | 53 | 11/29/2019 | 6 yrs 52 days | 2,200 |
| 1856 | 124.6 | 53 | 11/29/2019 | 6 yrs 52 days | 2,200 |
| 1856 | 124.6 | 53 | 11/29/2019 | 6 yrs 52 days | 2,200 |
| 1856 | 124.6 | 53 | 11/29/2019 | 6 yrs 52 days | 2,200 |
| 1856 | 124.6 | 53 | 11/29/2019 | 6 yrs 52 days | 2,200 |
| 1856 | 124.7 | 53 | 1/29/2019 | 6 yrs 356 days | 2,200 |
| 1856 | 124.7 | 53 | 1/29/2019 | 6 yrs 356 days | 2,200 |
| 1856 | 124.6 | 53 | 12/1/2018 | 7 yrs 50 days | 2,250 |
| 1856 | 124.6 | 53 | 12/1/2018 | 7 yrs 50 days | 2,250 |
| 1856 | 124.6 | 53 | 12/1/2018 | 7 yrs 50 days | 2,250 |
| 1856 | 124.6 | 53 | 12/1/2018 | 7 yrs 50 days | 2,250 |
| 1856 | 124.6 | 53 | 1/28/2020 | 5 yrs 357 days | 2,150 |

| | | | | | |
|---|---|---|---|---|---|
| 1856 | 124.6 | 53 | 1/28/2020 | 5 yrs 357 days | 2,150 |
| 1856 | 124.6 | 53 | 1/28/2020 | 5 yrs 357 days | 2,150 |
| 1856 | 124.6 | 53 | 1/28/2020 | 5 yrs 357 days | 2,150 |
| 1856 | 124.6 | 53 | 1/28/2020 | 5 yrs 357 days | 2,150 |
| 1856 | 124.6 | 53 | 1/28/2020 | 5 yrs 357 days | 2,150 |
| 1856 | 124.6 | 53 | 1/28/2020 | 5 yrs 357 days | 2,150 |
| 1856 | 124.8 | 53 | 10/7/2019 | 6 yrs 105 days | 2,150 |
| 1856 | 124.8 | 53 | 10/7/2019 | 6 yrs 105 days | 2,150 |
| 1856 | 124.8 | 53 | 10/7/2019 | 6 yrs 105 days | 2,150 |
| 1856 | 124.3 | 53 | 8/9/2019 | 6 yrs 164 days | 2,150 |
| 1856 | 124.3 | 53 | 8/9/2019 | 6 yrs 164 days | 2,150 |
| 1856 | 124.3 | 53 | 8/9/2019 | 6 yrs 164 days | 2,150 |
| 1856 | 124.3 | 53 | 8/9/2019 | 6 yrs 164 days | 2,150 |
| 1856 | 124.4 | 53 | 7/22/2019 | 6 yrs 182 days | 2,150 |
| 1856 | 124.4 | 53 | 7/22/2019 | 6 yrs 182 days | 2,150 |
| 1856 | 124.5 | 53 | 7/31/2019 | 6 yrs 173 days | 2,150 |
| 1856 | 124.5 | 53 | 7/31/2019 | 6 yrs 173 days | 2,150 |
| 1856 | 124.6 | 53 | 8/12/2019 | 6 yrs 161 days | 2,150 |
| 1856 | 124.6 | 53 | 8/12/2019 | 6 yrs 161 days | 2,150 |
| 1856 | 124.6 | 53 | 8/12/2019 | 6 yrs 161 days | 2,150 |
| 1856 | 124.6 | 53 | 8/12/2019 | 6 yrs 161 days | 2,150 |
| 1856 | 124.6 | 53 | 8/12/2019 | 6 yrs 161 days | 2,150 |
| 1856 | 124.6 | 53 | 8/12/2019 | 6 yrs 161 days | 2,150 |
| 1856 | 124.6 | 53 | 8/12/2019 | 6 yrs 161 days | 2,150 |
| 1856 | 124.6 | 53 | 8/12/2019 | 6 yrs 161 days | 2,150 |
| 1856 | 124.6 | 53 | 8/12/2019 | 6 yrs 161 days | 2,150 |
| 1856 | 124.6 | 53 | 8/12/2019 | 6 yrs 161 days | 2,150 |
| 1856 | 124.8 | 53 | 8/22/2019 | 6 yrs 151 days | 2,150 |
| 1856 | 124.8 | 53 | 8/22/2019 | 6 yrs 151 days | 2,150 |
| 1856 | 124.8 | 53 | 8/6/2019 | 6 yrs 167 days | 2,150 |
| 1856 | 124.8 | 53 | 8/6/2019 | 6 yrs 167 days | 2,150 |
| 1856 | 124.8 | 53 | 8/6/2019 | 6 yrs 167 days | 2,150 |

| | | | | | |
|---|---|---|---|---|---|
| 1856 | 124.8 | 53 | 8/6/2019 | 6 yrs 167 days | 2,150 |
| 1856 | 124.8 | 53 | 8/6/2019 | 6 yrs 167 days | 2,150 |
| 1856 | 124.8 | 53 | 8/6/2019 | 6 yrs 167 days | 2,150 |
| 1856 | 124.8 | 53 | 8/6/2019 | 6 yrs 167 days | 2,150 |
| 1856 | 124.8 | 53 | 8/6/2019 | 6 yrs 167 days | 2,150 |
| 1856 | 124.8 | 53 | 8/6/2019 | 6 yrs 167 days | 2,150 |
| 1856 | 124.9 | 53 | 8/7/2019 | 6 yrs 166 days | 2,150 |
| 1856 | 124.9 | 53 | 8/7/2019 | 6 yrs 166 days | 2,150 |
| 1856 | 124.9 | 53 | 8/7/2019 | 6 yrs 166 days | 2,150 |
| 1884 | 124.8 | 53 | 11/3/2020 | 5 yrs 77 days | 1,800 |
| 1884 | 124.8 | 53 | 11/3/2020 | 5 yrs 77 days | 1,800 |
| 1884 | 124.8 | 53 | 11/3/2020 | 5 yrs 77 days | 1,800 |
| 1884 | 124.8 | 53 | 11/3/2020 | 5 yrs 77 days | 1,800 |
| 1884 | 124.8 | 53 | 11/3/2020 | 5 yrs 77 days | 1,800 |
| 1884 | 124.8 | 53 | 11/3/2020 | 5 yrs 77 days | 1,800 |
| 1884 | 124.8 | 53 | 11/3/2020 | 5 yrs 77 days | 1,800 |
| 1884 | 124.8 | 53 | 11/3/2020 | 5 yrs 77 days | 1,800 |
| 1884 | 124.8 | 53 | 11/3/2020 | 5 yrs 77 days | 1,800 |
| 1884 | 124.8 | 53 | 11/3/2020 | 5 yrs 77 days | 1,800 |
| 1884 | 124.8 | 53 | 11/3/2020 | 5 yrs 77 days | 1,800 |
| 1884 | 124.8 | 53 | 11/3/2020 | 5 yrs 77 days | 1,800 |
| 1884 | 124.8 | 53 | 11/3/2020 | 5 yrs 77 days | 1,800 |
| 1884 | 124.8 | 53 | 11/3/2020 | 5 yrs 77 days | 1,800 |
| 1884 | 124.8 | 53 | 11/3/2020 | 5 yrs 77 days | 1,800 |
| 1884 | 124.8 | 53 | 11/3/2020 | 5 yrs 77 days | 1,800 |
| 1884 | 124.8 | 53 | 11/3/2020 | 5 yrs 77 days | 1,800 |
| 1884 | 124.8 | 53 | 11/3/2020 | 5 yrs 77 days | 1,800 |
| 1884 | 124.7 | 53 | 6/4/2020 | 5 yrs 229 days | 1,800 |
| 1884 | 124.7 | 53 | 6/4/2020 | 5 yrs 229 days | 1,800 |
| 1884 | 125 | 53 | 7/14/2020 | 5 yrs 189 days | 1,800 |

| | | | | | |
|---|---|---|---|---|---|
| 1884 | 125 | 53 | 7/14/2020 | 5 yrs 189 days | 1,800 |
| 1884 | 125 | 53 | 7/14/2020 | 5 yrs 189 days | 1,800 |
| 1884 | 125 | 53 | 7/14/2020 | 5 yrs 189 days | 1,800 |
| 1884 | 125 | 53 | 7/14/2020 | 5 yrs 189 days | 1,800 |
| 1884 | 124.4 | 53 | 6/3/2020 | 5 yrs 230 days | 1,800 |
| 1884 | 124.3 | 53 | 5/8/2020 | 5 yrs 256 days | 1,800 |
| 1884 | 124.4 | 53 | 5/5/2020 | 5 yrs 259 days | 1,800 |
| 1884 | 124.4 | 53 | 5/5/2020 | 5 yrs 259 days | 1,800 |
| 1884 | 124.5 | 53 | 6/5/2020 | 5 yrs 228 days | 1,800 |
| 1884 | 124.5 | 53 | 6/5/2020 | 5 yrs 228 days | 1,800 |
| 1884 | 124 | 53 | 10/7/2020 | 5 yrs 104 days | 1,800 |
| 1884 | 124 | 53 | 10/7/2020 | 5 yrs 104 days | 1,800 |
| 1884 | 124 | 53 | 10/7/2020 | 5 yrs 104 days | 1,800 |
| 1884 | 124 | 53 | 10/7/2020 | 5 yrs 104 days | 1,800 |
| 1884 | 124 | 53 | 10/7/2020 | 5 yrs 104 days | 1,800 |
| 1884 | 124 | 53 | 10/7/2020 | 5 yrs 104 days | 1,800 |
| 1884 | 124 | 53 | 10/7/2020 | 5 yrs 104 days | 1,800 |
| 1884 | 124 | 53 | 10/7/2020 | 5 yrs 104 days | 1,800 |
| 1884 | 124 | 53 | 10/7/2020 | 5 yrs 104 days | 1,800 |
| 1884 | 124 | 53 | 10/7/2020 | 5 yrs 104 days | 1,800 |
| 1884 | 124 | 53 | 10/7/2020 | 5 yrs 104 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 | 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 | 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 | 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 | 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 | 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 | 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 | 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 | 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 | 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 | 5 yrs 103 days | 1,800 |

| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
|---|---|---|---|---|
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 5 yrs 103 days | 1,800 |

| | | | | | |
|---|---|---|---|---|---|
| 1884 | 124 | 53 | 10/8/2020 | 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 | 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 | 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 | 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 | 5 yrs 103 days | 1,800 |
| 1884 | 124 | 53 | 10/8/2020 | 5 yrs 103 days | 1,800 |
| **Total Barrels** | **644** | | | | **1,294,850** |

# EXHIBIT K

 Outlook

## Fw: KPMG Tax Compliance information Uncle Nearest/ Receivership Prior year tax filings

**From** Fawn Weaver < ███████████████ >

**Date** Thu 2/19/2026 3:48 PM

**To** Fawn Weaver < ███████████████ >

---------- Forwarded message ----------

From: **Mark Ruday** < ████ newpointadvisors.us>

Date: Fri, Dec 5, 2025 at 12:23 PM

Subject: RE: KPMG Tax Compliance information Uncle Nearest/ Receivership Prior year tax filings

To: ████ ████ < ████ kpmg.com>, Tim Stone < ████ newpointadvisors.us>, ████ thompsonburton.com < ████ thompsonburton.com>

Cc: Keith Weaver < ████████████ >, ████ ████

████ kpmg.com>

████

We are inquiring about this activity and will follow up with you shortly.

Mark J. Ruday

Managing Director

Newpoint Advisors Corporation

(704) 635-████

████ newpointadvisors.us

www.newpointadvisors.us

Newpoint Advisors Corporation is a North American financial advisory firm dedicated to improving troubled and financially underperforming businesses with revenues of $5-50MM for a fixed fee and on a fixed timeline. Since 2013, Newpoint has recovered $1,620,000,000 in debt and saved 14,731 jobs.

**From:** ██ ██████ <██████KPMG.com>
**Sent:** Friday, December 5, 2025 9:50 AM
**To:** Mark Ruday <████████newpointadvisors.us>; Tim Stone <██████newpointadvisors.us>; ████████████ thompsonburton.com
**Cc:** Keith Weaver <█████████████████████>; ██████ ████████ <██████████████KPMG.com>
**Subject:** RE: KPMG Tax Compliance information Uncle Nearest/ Receivership Prior year tax filings

Mark

I wanted to follow up on the prior year tax return preparation project.



Senior Managing Director

██████████████████

KPMG LLP | ██████████████ | ██████ | ███████ | ████████

Office ███████████

Mobile ████████████ (*New Work Cell*)

Email: ███████ kpmg.com



**From:** ████ ███████ <███████ KPMG.com>
**Sent:** Monday, November 3, 2025 9:29 AM

Case 4:25-cv-00038-CEA-CHS    Document 151-1    Filed 02/26/26    Page 130 of 136
PageID #: 6232

**To:** Tim Stone < ███████ newpointadvisors.us>; Mark Ruday < ███████ newpointadvisors.us>; ███████████ thompsonburton.com

**Cc:** Keith Weaver < ████████████████████ >; ████ ████████ < ██████████████ KPMG.com>

**Subject:** RE: KPMG Tax Compliance information Uncle Nearest/ Receivership Prior year tax filings

Tim/Mark:

We want to check in and see if you had an idea when you will be ready for us to prepare the historic tax returns.

Thank you

██████ ███ █

Senior Managing Director

████████████████

KPMG LLP | ███████████████ | █████ | ██████ | ███████

Office ████████

Mobile ████████ (*New Work Cell*)

Email: █████ kpmg.com

**From:** ██████ ███████

**Sent:** Thursday, October 2, 2025 10:25 AM

**To:** Tim Stone <████████newpointadvisors.us>; Mark Ruday <██████newpointadvisors.us>; ███████████ thompsonburton.com

**Cc:** Keith Weaver <██████████████████>

**Subject:** KPMG Tax Compliance information Uncle Nearest/ Receivership Prior year tax filings

Tim/Mark

I want to follow up on your status in the financial review engagement and see if you could let us know when you anticipate needing KPMG to prepare and file the historic tax returns.

Thank you

██████ ██ █

Senior Managing Director

██████████████████

KPMG LLP | ████████████████ | ██████ | ███████ | ████████

Office ████████████

Mobile ███████████ *(New Work Cell)*

Email: █████ kpmg.com

**From:** ███████ ████████

**Sent:** Wednesday, September 3, 2025 5:08 PM

**To:** ██████[newpointadvisors.us](); ████████[newpointadvisors.us]()

**Cc:** Keith Weaver < ██████████████████████ >; ████ ███████ < ████████████[KPMG.com]() >; ██████████[thompsonburton.com]()

**Subject:** KPMG Tax Compliance information Uncle Nearest/ Receivership

Tim/Mark/Carin

Attached is the engagement letter for tax consulting services with Uncle Nearest and the summary of information necessary to prepare the returns for the company.

I have also enclosed the transcripts from the IRS we discussed.

We look forward to working with you and do not hesitate to contact us.

███████ ██ █

Senior Managing Director



KPMG LLP | ████████████████ | ██████ | ███████ | ███████

Office ███████

Mobile ██████████  (*New Work Cell*)

Email: ██████[kpmg.com]()



**From:** ███ ███████

**Sent:** Thursday, July 24, 2025 8:51 AM

**To:** Keith Weaver <███████████████████████>

**Cc:** Orabi, Ashraf A <aorabi@KPMG.com>; ████ ███████ <███████████KPMG.com>

**Subject:** KPMG Tax Compliance information request for Uncle Nearest

Keith:

After reviewing your organizational chart and the draft returns, we have prepared a list of the information we need to review to accurately prepare the tax returns for all the various companies for the 2018 to 2024 tax years.

I want to introduce you to another member of the KPMG team, Ashraf Orabi, a tax senior manager who will be working with me and ██████ on the preparation of these business tax returns.

Please feel free to forward the list to Carlos on your finance team and Ashraf and I will work directly with him to prepare these returns.

Let me know if you have any questions. We look forward to seeing you in Atlanta on Tuesday.



Senior Managing Director

KPMG LLP | ████████████████████ | ██████ | ███████ | ██████████

Office ███████████

Mobile ██████████ (*New Work Cell*)

Email: ██████ kpmg.com



Any advice in this communication is limited to the conclusions specifically set forth herein and is based on the completeness and accuracy of the stated facts, assumptions and/or representations included. In rendering our advice, we may consider tax authorities that are subject to change, retroactively and/or prospectively, and any such changes could affect the validity of our advice. We will not update our advice for subsequent changes or modifications to the laws and regulations, or to the judicial and administrative interpretations thereof. The advice or other information in this document was prepared for the sole benefit of KPMG's client and may not be relied upon by any other person or organization. KPMG accepts no responsibility or liability in respect of this document to any person or organization other than KPMG's client.

---

The information in this email is confidential and may be legally privileged. It is intended solely for the addressee. Access to this email by anyone else is unauthorized. If you are not the intended recipient, any disclosure, copying, distribution or any action taken or omitted to be taken in reliance on it, is prohibited and may be unlawful. When addressed to our clients any opinions or advice contained in this email are subject to the terms and conditions expressed in the governing KPMG client engagement letter.
***********************************************************************

---

**CAUTION:** This email originated from outside KPMG. Do not click links, open attachments or forward unless you recognize the sender, the sender's email domain and you know the content is safe. Please report suspicious emails using the "Report Suspicious" button at the top right corner of the email in Outlook or forward as an attachment to US-KPMG SPAM Collection Mailbox (spam@KPMG.com).

---

The information in this email is confidential and may be legally privileged. It is intended solely for the addressee. Access to this email by anyone else is unauthorized. If you are not the intended recipient, any disclosure, copying, distribution or any action taken or omitted to be taken in reliance on it, is prohibited and may be unlawful. When addressed to our clients any opinions or advice contained in this email are subject to the terms and conditions expressed in the governing KPMG client engagement letter.
***********************************************************************

Case 4:25-cv-00038-CEA-CHS    Document 151-1    Filed 02/26/26    Page 135 of 136



**Outlook**

## Fwd: Meeting the Uncle Nearest Team

**From** Keith Weaver <span style="background:black"> </span>

**Date** Wed 2/18/2026 9:29 PM

**To** Fawn Weaver <span style="background:black"> </span>

---------- Forwarded message ----------
From: **Keith Weaver** <span style="background:black"> </span>
Date: Wed, Feb 18, 2026 at 8:28 PM
Subject: Fwd: Meeting the Uncle Nearest Team
To: <span style="background:black"> </span>

---------- Forwarded message ----------
From: **Keith Weaver** <span style="background:black"> </span>
Date: Wed, Sep 3, 2025 at 2:32 PM
Subject: Meeting the Uncle Nearest Team
To: <span style="background:black"> </span> <span style="background:black"> </span>kpmg.com>, <span style="background:black"> </span> <span style="background:black"> </span>kpmg.com>
Cc: <span style="background:black"> </span>thompsonburton.com>, Tim Stone <span style="background:black"> </span>newpointadvisors.us>, Mark Ruday <span style="background:black"> </span>newpointadvisors.us>

Hi <span style="background:black"> </span>

By way of introduction here, please meet our receiver team   Phillip, Tim, and Mark.   I shared with them the findings of your Uncle Nearest transcript pull and an approach to our tax filing strategy.

Feel free to discuss any and all with them.

<span style="background:black"> </span> I know I owe you a follow up on our <span style="background:black"> </span>. I will handle that shortly.

Best,
KW