**UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TENNESSEE**

| | | |
|---|---|---|
| **FARM CREDIT MID-AMERICA, PCA,** | ) | |
| | ) | |
| **Plaintiff,** | ) | **Case No. 4:25-cv-38** |
| | ) | |
| **v.** | ) | **Judge Atchley** |
| | ) | |
| **UNCLE NEAREST, INC., et al.,** | ) | **Magistrate Judge Steger** |
| | ) | |
| **Defendants.** | ) | |
| | ) | |

**DECLARATION OF KEITH WEAVER REGARDING MOTION FOR
CLARIFICATION OF ORDER APPOINTING RECEIVER [DKT. 39]**

I, Keith Weaver, declare under penalty of perjury as follows:

1.      I am, and was at all times relevant to this matter, more than eighteen (18) years of age.

2.       I do not hold any shares or ownership interest in Uncle Nearest, Inc., Nearest Green Distillery, Inc., or Uncle Nearest Real Estate Holdings, LLC (collectively, the "Uncle Nearest Entities").

***Humble Baron, Inc. ("Humble Baron")***

3.       Humble Baron is a Delaware C Corporation that was incorporated on January 26, 2021. Humble Baron is owned 100% by a blind trust for which I am the sole beneficiary. Humble Baron is not in a parent or subsidiary relationship with any of the Uncle Nearest Entities.

4.      Humble Baron operates a bar called the Humble Baron Bar, which is located at Nearest Green Distillery ("NGD").  The Humble Baron Bar is a full-service bar that serves Uncle Nearest's products as well as branded spirits manufactured by other distilleries.  Contrary to the

false assertions made by Farm Credit, Humble Baron leases the premises from Uncle Nearest Real Estate Holdings, LLC ("UNRE") pursuant to that certain Commercial Lease Agreement dated March 1, 2023 (the "Lease"), as amended by that certain First Amendment to Commercial Lease Agreement dated February 1, 2025 (the "Lease Amendment") (with the Lease, the "Amended Lease").  The term of the Lease was extended by the Lease Amendment and runs to February 28, 2030, with additional extension options. True and correct copies of the Lease and the Lease Amendment are Weaver Exs. 26 and 27, respectively. Pursuant to the Amended Lease, the Landlord is responsible for payment of all utilities related to the Premises and all repairs and maintenance for the building and common elements.

5.     Humble Baron has its own tax id number that is distinct from the tax id numbers for the Uncle Nearest, Inc., Nearest Green Distillery, Inc., or Uncle Nearest Real Estate Holdings, LLC (collectively, the "Uncle Nearest Entities"). Humble Baron has its own bank accounts separate and apart from the bank accounts held by the Uncle Nearest Entities. All transactions between Humble Baron and the Uncle Nearest Entities have been supported by legitimate business purposes and consideration.

6.     The ERP system used for Humble Baron is a food and beverage specific accounting system/ERP called "R365."  It is not used by or connected in any way to the Uncle Nearest entities.

7.     Humble Baron is not, and has never been, liable for the alleged debts of the Uncle Nearest Entities to Farm Credit. Humble Baron has not pledged any assets to secure the debts of the Uncle Nearest Entities to any creditor, including Farm Credit. Humble Baron holds no property that is an asset of any of the Uncle Nearest Entities or of the Receivership Estate.

8.     In addition to its on-premise sale of alcohol, Humble Baron undertakes sales of retail merchandise online, exploration of locations for future growth, and various creative works

2

under development (TV shows, film, books, etc.). Other than lessor/lessee relationship and the physical presence of the Humble Baron Bar on the premises of NGD, there is no connection of Humble Baron to the Uncle Nearest Entities and neither of the companies exercises control over the other. Humble Baron has its own employees (separate payroll), bank accounts, vendors, clients, financial statements, etc. Humble Baron provides the use of its facilities to Uncle Nearest and NGD for events, and invoices for fees and expenses related to such use. The ability of Uncle Nearest and NGD to obtain use of the Humble Baron bar for events is a key marketing tool for those companies.

9. Because Humble Baron sells spirits on-premise by the glass, the ownership and control of Humble Baron is required under applicable law to be completely separate, directly and indirectly, from the ownership and control of Uncle Nearest, Inc. and Nearest Green Distillery in accordance with applicable three-tier/tied house laws.

10. Levy Premium Foodservice Limited Partnership ("Levy") is a management company that previously provided comprehensive management and operational services, including event management, to Humble Baron and Shelbyville Barrel House BBQ, LLC under a Management Agreement. During the term of the Management Agreement, Levy provided certain services related to various events, including certain Uncle Nearest events, held by Nearest Green Distillery and/or Uncle Nearest Inc. on the premises of the Nearest Green Distillery and the Humble Baron Bar. These events were solely for the benefit of Uncle Nearest and/or Nearest Green Distillery and the costs associated with such events were the direct obligation of Uncle Nearest and/or Nearest Green Distillery, as applicable. Attached as **Exhibit A** are invoices issued by "Levy / Humble Baron" to Nearest Green Distillery evidencing the distillery's direct obligations relating to Levy's services.

3

11.     Attached as **Exhibit B** is correspondence maintained by the Company in the ordinary course of business from Peter LaFemina to Felicia Gallagher dated April 12, 2024, advising that the outstanding balance due from NGD to Levy on account of services provided for NGD was approximately $100,000 as of April 12, 2024. In that correspondence, Mr. LaFemina requests on behalf of Humble Baron that Nearest Green Distillery pay its due balance to Levy. This correspondence is also direct evidence that the operations of Humble Baron and Uncle Nearest/Nearest Green Distillery were not commingled and that the corporate forms were maintained. The Uncle Nearest Accounts Payable register as of June 12, 2025, which is Farm Credit Ex. 7, shows an open a/p balance owed to "Levy / Humble Baron" as of July 1, 2024 of $134,501.06.

12.     On August 1, 2024, Levy filed a complaint against Shelbyville Barrel House BBQ, LLC and Humble Baron, Inc. seeking to recover unpaid management fees, including fees related to the events that were for the sole benefit of Nearest Green Distillery (the "Levy Complaint"). I was directly involved in the lawsuit and have personal knowledge of the claims involved and the resolution of those claims.

13.     Although Uncle Nearest, Inc and NGD were not named directly as defendants, the claims asserted by Levy in the Levy Complaint included amounts that were for Uncle Nearest and the Nearest Green Distillery. Counsel for Humble Baron and Shelbyville Barrel House BBQ, LLC, in discussions with the management of Uncle Nearest, determined that it would not be necessary to join Uncle Nearest or NGD as a third-party defendants because those parties were agreeable to pay their portion of any agreed settlement.  The lawsuit was ultimately settled through the Settlement Agreement dated March 18, 2025 (the "Levy Settlement Agreement"). A true and correct copy of the Levy Settlement Agreement is in evidence as Farm Credit Ex. 14.  Per the

4

Settlement Agreement, a series of payments were to be made to Levy to resolve its claims, which included the claims relating to the obligations of Nearest Green Distillery. In order to resolve the portion of the Levy Settlement Agreement attributable to Nearest Green Distillery, it was agreed between Humble Baron, Uncle Nearest, Inc., and NGD that Uncle Nearest would make the payment directly to Levy in furtherance of the Settlement.  Thus, the payment by Uncle Nearest, Inc. to Levy was for its own obligations or obligations of Nearest Green Distillery, not obligations of Humble Baron.

14.     Humble Baron holds the Guinness World Record for the longest bar.  That designation was requested by Uncle Nearest, Inc. and NGD as an effort to promote tourism to the distillery. Humble Baron's focus is on local marketing, not national marketing.  In other words, Humble Baron's business is primarily focused on attracting local patrons that don't have any interest in whether the bar is the longest bar in the World. NGD and Uncle Nearest, Inc., on the other hand, thrive on tourism such that having the added attraction of the World's longest bar creates additional incentive for travelers to make the trip to the distillery and connect with the brand. Consequently, while Humble Baron was willing to have the longest bar in the world recognition, it was not willing to fund the cost for such an effort, which would primarily and significantly benefit Uncle Nearest and NGD.  Accordingly, Uncle Nearest and NGD agreed to fund the effort to obtain the longest bar world record from Guiness.  The payment of that expense was not for Humble Baron's benefit, but for the direct benefit of Uncle Nearest and NGD.

15.     The Humble Baron bar and the Guiness World Record are featured prominently on the Uncle Nearest website as well as in the Nearest Green Distillery facility.  On the Uncle Nearest website, a prominent link to the Humble Baron website is on the main page and that link opens to a page stating, "EVERYONE HAS A SEAT AT THE LONGEST BAR IN THE WORLD."  The

Humble Baron Bar itself sits in the main tourist building of the Nearest Green Distillery and visitors to the facility walk directly through the distillery's gift shop and tasting room in order to enter the Humble Baron bar. The value to Uncle Nearest of Humble Baron's location at the distillery and its longest bar in the World designation is significant.

16. Humble Baron holds no property that is property of the Uncle Nearest Entities or the Receivership Estate. The Receiver has not requested any records from Humble Baron other than bank statements and all such requested records have been provided.

17. Since its inception, Humble Baron has operated at a financial loss while investing in the infrastructure, staffing, and brand development necessary to establish a viable hospitality enterprise. In 2024 and 2025, Humble Baron implemented a structured turnaround strategy focused on hosting high-profile public events and securing private event buyouts designed to generate sufficient revenue to move the business toward profitability. These initiatives required substantial advance financial commitments, marketing expenditures, and operational investments. Humble Baron, Inc. exclusively bore all such expenditures. It maintains its own bank accounts, payroll, tax identification number, accounting systems, and financial statements separate and apart from the Uncle Nearest Entities. No funds from any of the Uncle Nearest Entities were used to finance these efforts.

18. Although Humble Baron is legally and operationally separate from the Uncle Nearest Entities, the pending litigation and appointment of a receiver over those entities have materially and adversely affected Humble Baron's business operations. Because the Humble Baron Bar is physically located on the Nearest Green Distillery property, and I am publicly associated with the broader brand, the receivership proceedings have created marketplace uncertainty among customers, vendors, and employees. Since the initiation of the receivership

6

process, Humble Baron's revenue has declined approximately 30% year-over-year. Event bookings have slowed, attendance from local patrons has decreased, and prospective clients have expressed hesitation in committing to future engagements. During this same period, Humble Baron's performance-based catering sales manager resigned, further impairing execution of the company's revenue strategy.

19.     The financial strain has been compounded by unpaid amounts owed to Humble Baron by Nearest Green Distillery and/or Uncle Nearest for legitimate, invoiced services. Continued uncertainty regarding whether Humble Baron could be drawn into the receivership—despite its lack of ownership overlap, lack of shared control, separate accounting systems, and absence of liability for the alleged debts at issue—has inhibited normal business planning and operations. If Humble Baron were subjected to receivership, applicable federal and state regulatory requirements governing alcohol sales would likely require immediate cessation of operations, resulting in significant and potentially irreparable harm.

20.     At no time prior to advancing assertions affecting Humble Baron did the Receiver or his representatives request clarification of specific transactions or an explanation regarding the flow of funds. Had such clarification been requested, Humble Baron and I were prepared to provide documentation and explanation, as we have consistently done when records were requested. Direct clarification would have reduced uncertainty and business disruption. Clear confirmation from this Court that Humble Baron, Inc. is not part of the Receivership Estate, that its assets are not subject to the Receiver's authority, and that it may continue operating independently absent further order of this Court is necessary to prevent further operational harm to an entity that holds no receivership assets and is not liable for the alleged debts at issue.

**_Shelbyville Barrel House BBQ, LLC ("SBH")_**

21.     SBH is a Tennessee limited liability company that was formed on August 25, 2022. I am and have always been the sole member of SBH. SBH is not in a parent or subsidiary relationship with any of the Uncle Nearest Entities.

22.     SBH has its own tax id number that is distinct from the tax id numbers of Uncle Nearest, Inc., Nearest Green Distillery, Inc., or Uncle Nearest Real Estate Holdings, LLC (collectively, the "Uncle Nearest Entities").

23.     SBH has separate bank accounts from the Uncle Nearest Entities and has not exercised, and does not exercise, any control over the bank accounts or operations, financial or otherwise, of the Uncle Nearest Entities. Likewise, the Uncle Nearest Entities exercise no control over the bank accounts or operations, financial or otherwise, of SBH.  SBH's operating licenses are all in its own name, not in the name of any of the Uncle Nearest Entities.

24.     SBH is not, and has never been, liable for the alleged debts of the Uncle Nearest Entities to Farm Credit.  SBH has not pledged any assets to secure the debts of the Uncle Nearest Entities to any creditor, including Farm Credit.  SBH holds no property that is an asset of any of the Uncle Nearest Entities or of the Receivership Estate.

25.     SBH owns and operates Chuck's Barrel House BBQ II under a Lease Agreement with Uncle Nearest Real Estate Holdings, LLC dated December 17, 2018 (the "Lease") and a Franchise Agreement dated September 1, 2022 (the "Franchise Agreement") with Charles W. Baker, Jr. (the "Franchisor"). True and correct copies of the Lease and the Franchise Agreement are Weaver Exs. 30 and 31, respectively. Chuck's Barrel House BBQ II is a walk-up restaurant concept that also serves beer and is located on the premises of the Nearest Green Distillery.

26.     Because SBH sells beer on-premise, the ownership and control of SBH is required under applicable law to be completely separate, directly and indirectly, from the ownership and

8

control of Uncle Nearest, Inc. in accordance with applicable three-tier/tied house laws.

27.    The history of Chuck's Barrel House BBQ II is that, in light of the distillery's remote location in Shelbyville Tennessee and the concern that visitors to the distillery would need food options, the management of Nearest Green Distillery ("NGD") approached the owner of Chuck's Barrel House BBQ restaurant in Lynchburg, Tennessee ("Chuck's") regarding the opening up of a similar venue at the Nearest Green Distillery, which was then under construction. The owner of Chuck's, Charles Baker, II, agreed and entered into the Lease with Uncle Nearest Real Estate Holdings, LLC. Mr. Baker financed the build-out of Chuck's Barrel House BBQ II and began operations in 2021.  After operating Chuck's Barrel House BBQ II for approximately one year, Mr. Baker approached me regarding transferring ownership of the restaurant due to the owner's desire to focus on his Lynchburg location and other endeavors.

28.    In order to facilitate that transaction, I formed SBH in August 2022 and entered into the Franchise Agreement with Mr. Baker (the "Franchisor").  None of the Uncle Nearest Entities are parties to the Franchise Agreement.  Neither the Uncle Nearest Entities, Fawn Weaver, nor I has any direct or indirect ownership interest in the Franchisor. Just as it was under the ownership of Mr. Baker, Chuck's Barrel House BBQ II, as operated by SBH, continues to maintain its own employees, bank accounts, vendors, receivables, payables, accounting, etc., completely separate and distinct from the operations of Uncle Nearest Entities.  Other than leasing its location from Uncle Nearest Real Estate Holdings, LLC in accordance with arms-length lease that was originally entered with Mr. Baker and obligations related thereto, there is no business or financial connection to any of the Uncle Nearest Entities and each such business is controlled separately, as required under Tennessee law.

29.    SBH operates a point-of-sale system through Toast that is not connected in any way

to the accounting systems of the Uncle Nearest Entities. The ERP system used by SBH is a food and beverage specific accounting system/ERP called R365. It is not used by or connected in any way to the Uncle Nearest Entities.

30.     The amounts owed by NGD to SBH arise primarily from NGD promotional events that are catered by SBH or held on SBH's premises. All such amounts are properly invoiced and the corporate formalities and separate accounting for both entities are at all times maintained.

31.     The Lease does not require SBH to pay for or reimburse any of the Uncle Nearest Entities for any services related to the NGD property. Furthermore, the trash pickup is an expense for the facility as a whole and is contracted by the Landlord and the SBH performs its own janitorial service by its own staff, similar to how most restaurants operate. There is no agreement for SBH to cover costs for trash pick-up or janitorial services that are contracted by Uncle Nearest. Consequently, since SBH is in fact not paying for utilities and other expenses for which it is not liable under the Lease, that is evidence of no commingling of funds between these entities.

32.     SBH does not hold any assets belonging to the Uncle Nearest Entities. The Receiver has not requested any records from SBH other than bank statements and all such requested records have been provided.

### Nashwood, Inc.

33.     Nashwood is a Delaware C Corporation that was incorporated on July 3, 2019. I am the sole-shareholder of Nashwood. Nashwood has its own tax id number that is distinct from the tax id numbers of Uncle Nearest Entities. Nashwood is not in a parent or subsidiary relationship with any of the Uncle Nearest Entities.

34.     Nashwood is not, and has never been, liable for the alleged debts of the Uncle Nearest Entities to Farm Credit. Nashwood has not pledged any assets to secure the debts of the

10

Uncle Nearest Entities to any creditor, including Farm Credit. Nashwood holds no property that is an asset of any of the Uncle Nearest Entities or of the Receivership Estate.

35. Nashwood formerly owned the Tolley House Bed and Breakfast (the "Tolly House") but no longer owns that asset. The Tolly House, which is connected to Jack Daniels, was rented from time to time by Uncle Nearest for guest stays and special events. Otherwise, the Tolly House has no connection to and is not an asset of (and has never been an asset of) any of the Uncle Nearest Entities. Nashwood sold its interest in the Tolley House in September 2024 and no longer has any interest, direct or indirect, in that property.

36. Nashwood provided certain consulting, project management, and event management services, along with preparation of applications that resulted in approximately $500,000 in grants and incentives, to Uncle Nearest during January through August 2024 at the flat rate of $10,000 per month. The invoices were properly documented by Nashwood and invoiced to the applicable Uncle Nearest entity. On April 17, 2024, Uncle Nearest paid Nashwood $10,000 and paid an additional $20,000 on August 6, 2024, both payments being applied toward the open balance. Similarly, Nashwood was paid in July 2024 the sum of $2,699.85 for services related to the Love & Whiskey Tour that was put on by Uncle Nearest in 2024. The other identified amounts were paid by Uncle Nearest for services rendered by Nashwood as invoiced. An outstanding balance of $50,000 remains due from the Uncle Nearest Entities as reflected in **Exhibit C**. The documentation clearly shows adherence to the corporate form and no commingling of funds.

37. Otherwise, Nashwood has no financial or operational connection to the Uncle Nearest Entities and neither controls nor is controlled by those entities. After Levy Premium Foodservice Limited Partnership ("Levy") ceased providing services to Shelbyville Barrel House BBQ, LLC and Humble Baron, Inc., Nashwood contracted with those entities to provide those

similar management services.

38.    Nashwood is not, and has never been, liable for the alleged debts of the Uncle Nearest Entities to Farm Credit.  Nashwood has not pledged any assets to secure the debts of the Uncle Nearest Entities to any creditor, including Farm Credit.  Nashwood holds no property that is an asset of any of the Uncle Nearest Entities or of the Receivership Estate.

39.    Nashwood provides, or has provided, management services for Classic Hops, Humble Baron, Shelbyville Barrel House BBQ, and Shelbyville Grand, LLC.   However, Nashwood is not an equity holder of any of those entities and any entries in Uncle Nearest's accounting records likely simply reflect the management relationship that Nashwood has, or has had, with respect to those entities. The Receiver has not requested any records from Nashwood other than bank statements and all such requested records have been provided.

### *Quill & Cask Owner, LLC ("Q&C")*

40.    Q&C is a Tennessee limited liability company that was formed on July 25, 2024. I am and have always been the sole member of Q&C.  Q&C has its own tax id number that is distinct from the tax id numbers of Uncle Nearest, Inc., Nearest Green Distillery, Inc., or Uncle Nearest Real Estate Holdings, LLC (collectively, the "Uncle Nearest Entities").

41.    The company's business purpose is to purchase, hold and sell assets for profit, including real estate, bulk whiskey, and other assets. It has no connection to Uncle Nearest other than having made an equity investment in Uncle Nearest, Inc., as detailed below.

42.    Q&C has its own bank accounts and maintains its own accounting functions and operations independent of any of the Uncle Nearest Entities. Q&C is not, and has never been, liable for the alleged debts of the Uncle Nearest Entities to Farm Credit.  Q&C has not pledged any assets to secure the debts of the Uncle Nearest Entities to any creditor, including Farm Credit.  Q&C

holds no property that is an asset of any of the Uncle Nearest Entities or of the Receivership Estate. The Receiver has not requested any records from Q&C other than bank statements and all such requested records have been provided.

43.    In April 2024, prior to the formation of Q&C, a barrel purchase transaction was contemplated between a to-be-formed entity – then identified as "Q and Cask, Inc." – and Uncle Nearest, Inc. However, that transaction was never consummated.

44.    On December 27, 2024, Q&C transferred $584,000 to Uncle Nearest as an equity investment in Uncle Nearest, Inc.  On January 30, 2025, Q&C transferred an additional $275,000 as an equity investment in Uncle Nearest, Inc.  Those are the only two transactions involving Q&C and any of the Uncle Nearest Entities.  Each of the transactions had a valid business purpose and was supported by consideration. While Q&C has an equity interest as a result of those transactions, Q&C does not own 20% or more of the voting stock of any of the Uncle Nearest companies and none of the Uncle Nearest companies own 20% or more of the voting stock of Q&C.  Furthermore, I, as the sole-owner of Q&C, do not own or control more than 20% of the voting stock of any of the Uncle Nearest Entities.

### *Shelbyville Grand, LLC ("SGLLC")*

45.    SGLLC is a Tennessee limited liability company that was formed on November 21, 2022. I am the sole member of SGLLC. SGLLC has its own tax id number that is distinct from the tax id numbers of Uncle Nearest, Inc., Nearest Green Distillery, Inc., or Uncle Nearest Real Estate Holdings, LLC (collectively, the "Uncle Nearest Entities").

46.    SGLLC owns and manages a host of real estate holdings, which include some warehouse space, a newspaper plant, commercial office buildings, vacant lots, etc.  Nearest Green Distillery stores certain supplies at an SGLLC warehouse, which is climatized to protect certain

sensitive inventory. The inventory was moved from storage at Berlin Packaging and Tennessee Distilling Group because of NGD's need to maintain the raw goods inventory in a climatized storage facility. Storage fees are charged to Nearest Green Distillery monthly at the rate of $6,500 per month.

47. SGLLC has its own bank accounts and maintains its accounting functions and operations independent of any of the Uncle Nearest Entities. SGLLC is not, and has never been, liable for the alleged debts of the Uncle Nearest Entities to Farm Credit. SGLLC has not pledged any assets to secure the debts of the Uncle Nearest Entities to any creditor, including Farm Credit. Other than the inventory being stored, SGLLC holds no property that is an asset of any of the Uncle Nearest Entities or of the Receivership Estate.

48. The transactions between the Uncle Nearest Entities and SGLLC all relate to the storage fees due and payable. The $130,000 payment from Uncle Nearest to SGLLC on July 29, 2025, was in payment of 20 months of outstanding rental fees due and owing from Nearest Green Distillery. The storage services were provided to Nearest Green Distillery by SGLLC and the amount paid was due and owing. Each of the transactions between the Uncle Nearest Entities and SGLLC had a valid business purpose and were supported by consideration. The Receiver has not requested any records from SBH other than bank statements and all such requested records have been provided.

### *4 Front Street, LLC ("4FS")*

49. 4FS is a Tennessee limited liability company that was formed on September 28, 2023. I am a minority member of 4FS and do not hold a controlling share of that company. The majority member of 4FS is not a shareholder of and has no connection to the Uncle Nearest Entities.

14

50.     4FS has its own tax id number that is distinct from the tax id numbers of Uncle Nearest Entities.

51.     4FS has its own bank accounts and maintains its accounting functions and operations independent of any of the Uncle Nearest Entities. 4FS is not, and has never been, liable for the alleged debts of the Uncle Nearest Entities to Farm Credit.  4FS has not pledged any assets to secure the debts of the Uncle Nearest Entities to any creditor, including Farm Credit.  4FS holds no property that is an asset of any of the Uncle Nearest Entities or of the Receivership Estate.

52.      4FS has not transacted any business with the Uncle Nearest Entities and has neither transferred funds to, nor received funds from, the Uncle Nearest Entities. The Receiver has not requested any records from 4FS other than bank statements and all such requested records have been provided.

I declare under penalty of perjury of the laws of the United States that the foregoing is true and correct to the best of my knowledge, information, and belief.

_____

KEITH WEAVER

# EXHIBIT A

**EVENT ORDER #: UNCLE-387791-1**
**Event Name:** TN Department of Environment &
Conservation
**Event Date:** Monday, October 30, 2023
**Salesperson:** Sarah Nordby
**Email:** snordby@levyrestaurants.com
**Phone:** (615) 770-2407



Levy
Humble Baron
3125 US-231, Shelbyville, TN 37160

| Contact Information | | |
|---|---|---|
| **Company:** Nearest Green Distillery | **Work Phone:** | |
| **Contact:** Keith Weaver | **Mobile Phone:** | |
| **Address:** 3125 US-231 North | **Email:** keith.weaver@unclenearest.com | |
| Shelbyville, TN 37160 | **Onsite Contact:** Pat Marsh | |

| TN Department of Environment & Conservation | | | | |
|---|---|---|---|---|
| **Date** | **Time** | **Location** | **Function** | **#** |
| Mon, 10/30/2023 | 11:00am-12:30pm | Humble Baron Bar | Lunch | 25 |

| Mon, 10/30/2023 | Lunch - 11:00am - Humble Baron Bar | Qty | Price | Total |
|---|---|---|---|---|
| | **Chef's Table Lunch** | | | |
| | Menu Package Price | 25 | $20.00 | $500.00 |
| **Featuring** | Roasted Butternut Squash Soup | | | |
| | Kale + Apple Salad (Vegan, AVG) | | | |
| | Red Quinoa, Cabbage, Cranberries, Picked Red Onions, Cider Vinaigrette | | | |
| | Grilled Chicken Flatbread Sandwich | | | |
| | Arugula, Tzatziki, Herb Roasted Tomatoes | | | |
| | Steak Flatbread Sandwich | | | |
| | Garlic + Pepper Crusted Short Rib, Horseradish Aioli, Red Onion, Tomato, Blue Cheese, Field Greens | | | |
| | Gourmet Dessert Bar Assortment (V) | | | |

| | **Non-Alcoholic Refreshments** | | | |
|---|---|---|---|---|
| | Menu Package Price | 25 | $3.00 | $75.00 |
| **Including** | Soft Drinks | | | |
| | Iced Tea | | | |
| | Sweeteners, Lemons | | | |
| | Water | | | |

| | **Setup and Service Details** | | | |
|---|---|---|---|---|
| **Room Set-Up** | Layout Notes: | | | |
| | Food station set near the stage for service. Guests will sit at low dining tables in front of the stage. | | | |
| **Serviceware** | Disposable Service | | | |
| | Plates, Utensils, Napkins | | | |

Case 1:25-cv-00038-CEA-CHS      Document 154-1      Filed 02/26/26      Page 17 of 45
PageID #: 6468

| CHARGES | | | | | |
|---|---|---|---|---|---|
| | **Charges** | **Service Charge (8.8 %)** | **Gratuity (13.2 %)** | **Sales Tax** | **Total** |
| Food | $500.00 | $44.00 | $66.00 | $53.04 | $663.04 |
| Beverage | $75.00 | $6.60 | $9.90 | $7.96 | $99.46 |
| Totals | $575.00 | $50.60 | $75.90 | $61.00 | $762.50 |
| | | | | Payments Received | $0.00 |
| | | | | Balance Due | $762.50 |

| **Payment Arrangements** |
|---|
| Direct Bill |

NOTE: Menu items are subject to change, based upon availability, and customer will be informed if this order is impacted.

CUSTOMER ACCEPTANCE: The undersigned accepts the responsibility for the service and prices listed in this agreement.

**Client Signature:** _____     **Date:** _____

**EVENT ORDER #: UNCLE-395340-1**
**Event Name:** The National Alcohol Beverage Associates
**Event Date:** Monday, November 13, 2023
**Salesperson:** Sarah Nordby
**Email:** snordby@levyrestaurants.com
**Phone:** (615) 770-2407



Levy
Humble Baron
3125 US-231, Shelbyville, TN 37160

| Contact Information | |
|---|---|
| **Company:** Nearest Green Distillery | **Work Phone:** |
| **Contact:** Nancy Gregory | **Mobile Phone:** |
| **Address:** 3125 US-231 North Shelbyville, TN 37160 | **Email:** accounting@nearestgreendistillery.com **Onsite Contact:** Keith Weaver |

| The National Alcohol Beverage Associates | | | | |
|---|---|---|---|---|
| **Date** | **Time** | **Location** | **Function** | **#** |
| Mon, 11/13/2023 | 12:00pm-1:00pm | Barrel House BBQ Dining Room | Lunch | 9 |

| Start Date | Start Time | Timeline Item | Description |
|---|---|---|---|
| 11/13/2023 | 11:30am | Food & Beverage Set | Ready to go for any early arrivals. |
| 11/13/2023 | 1:00pm | Private Tour & Tasting | |

| Mon, 11/13/2023 | Lunch - 12:00pm - Barrel House BBQ Dining Room | Qty | Price | Total |
|---|---|---|---|---|
| | **Signature Barrel House BBQ Package** | | | |
| | Menu Package Price | 9 | $35.00 | $315.00 |
| **Featuring** | Smoked Pulled Pork Slider Buns | | | |
| | Smoked Pulled Chicken Slider Buns | | | |
| | Smoked Sausages | | | |
| **Sides** | Baked Beans (V) | | | |
| | Mac + Cheese (V) | | | |
| | Coleslaw (V, AVG) | | | |
| **Dessert** | Peach Cobbler (V) | | | |
| **Beverages** | Soft Drinks, Iced Tea, Water Sweeteners, Lemons | | | |

| Setup and Service Details | | | | |
|---|---|---|---|---|
| **Room Set-Up** | Layout Notes: Food station will be set along the wooden wall inside the space. | | | |
| **Serviceware** | Including China Plates, Flatware, Black Napkins, Cups | | | |
| **Staff Fees** | Service Personnel Staff to set-up, service and tear down after the event. | 1 | $225.00 | $225.00 |

Case 1:25-cv-00038-CEA-CHS    Document 154-1    Filed 02/26/2025    Page 19 of 45    PageID #: 6470

| CHARGES | | | | | |
|---|---|---|---|---|---|
| | **Charges** | **Service Charge (8.8 %)** | **Gratuity (13.2 %)** | **Sales Tax** | **Total** |
| Food | $299.25 | $26.33 | $39.50 | $31.74 | $396.82 |
| Beverage | $15.75 | $1.39 | $2.08 | $1.67 | $20.89 |
| Set-Up | $225.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| Totals | $540.00 | $27.72 | $41.58 | $33.41 | $642.71 |
| | | | | Payments Received | $0.00 |
| | | | | Balance Due | $642.71 |

| **Payment Arrangements** |
|---|
| Direct Bill |

NOTE: Menu items are subject to change, based upon availability, and customer will be informed if this order is impacted.

CUSTOMER ACCEPTANCE: The undersigned accepts the responsibility for the service and prices listed in this agreement.

**Client Signature:** _____  **Date:** _____

**Event #:** UNCE383402

Case 3:25-cv-00038-CEA-CHS    Document 154-1    Filed 02/26/26    Page 20 of 45
Last Updated: 07/20/2020 04:57 PM CST
PageID #: 6471

**EVENT ORDER #: UNCLE-398750-1**
**Event Name:** NGD: Monthly Staff Meeting
**Event Date:** Friday, December 8, 2023
**Salesperson:** Sarah Nordby
**Email:** snordby@levyrestaurants.com
**Phone:** (615) 770-2407



Levy
Humble Baron
3125 US-231, Shelbyville, TN 37160

| Contact Information | | | |
|---|---|---|---|
| **Company:** | Nearest Green Distillery | **Work Phone:** | |
| **Contact:** | Sharon Queener | **Mobile Phone:** | (615) 887-4240 |
| **Address:** | 3125 US-231 North | **Email:** | accounting@nearestgreendistillery.co |
| | Shelbyville, TN 37160 | **Onsite Contact:** | m |
| | | | Keith Weaver |

| NGD: Monthly Staff Meeting | | | | |
|---|---|---|---|---|
| Date | Time | Location | Function | # |
| Fri, 12/08/2023 | 12:00pm-1:00pm | Master Blender House | Lunch | 23 |

| Fri, 12/08/2023 | Lunch - 12:00pm - Master Blender House | Qty | Price | Total |
|---|---|---|---|---|
| | **Chef's Table Lunch** | | | |
| | Menu Package Price | 23 | $22.00 | $506.00 |
| **Featuring** | BLT Salad<br>Chopped Romaine, Grape Tomatoes, Applewood Smoked Bacon, Cheddar Cheese, House-Made Croutons, Buttermilk Ranch Dressing | | | |
| | Kale + Apple Salad (Vegan, AVG)<br>Red Quinoa, Cabbage, Cranberries, Picked Red Onions, Cider Vinaigrette | | | |
| | Grilled Chicken Flatbread Sandwich<br>Arugula, Tzatziki, Herb Roasted Tomatoes | | | |
| | Steak Flatbread Sandwich<br>Garlic + Pepper Crusted Short Rib, Horseradish Aioli, Red Onion, Tomato, Blue Cheese, Field Greens | | | |
| | House-Made Chips | | | |
| | Gourmet Dessert Bar Assortment (V) | | | |

| | **Non-Alcoholic Refreshments** | | | |
|---|---|---|---|---|
| | Menu Package Price | 23 | $3.00 | $69.00 |
| **Including** | Soft Drinks | | | |
| | Water | | | |

| | **Setup and Service Details** | | | |
|---|---|---|---|---|
| **Serviceware** | Disposable Service<br>Plates, Utensils, Napkins | | | |
| **Staff Fees** | Staff Fee<br>Staff to set-up, service and tear down after event. | 1 | $125.00 | $125.00 |

Case 3:25-cv-00038-CEA-CHS    Document 154-1    Filed 02/26/25    Page 21 of 45    PageID #: 6472

| CHARGES | | | | | |
|---|---|---|---|---|---|
| | **Charges** | **Service Charge (8.8 %)** | **Gratuity (13.2 %)** | **Sales Tax** | **Total** |
| Food | $506.00 | $44.53 | $66.79 | $53.68 | $671.00 |
| Beverage | $69.00 | $6.07 | $9.11 | $7.32 | $91.50 |
| Set-Up | $125.00 | $0.00 | $0.00 | $0.00 | $125.00 |
| Totals | $700.00 | $50.60 | $75.90 | $61.00 | $887.50 |
| | | | | Payments Received | $0.00 |
| | | | | Balance Due | $887.50 |

| **Payment Arrangements** |
|---|
| Direct Bill |

NOTE: Menu items are subject to change, based upon availability, and customer will be informed if this order is impacted.

CUSTOMER ACCEPTANCE: The undersigned accepts the responsibility for the service and prices listed in this agreement.

**Client Signature:** _____     **Date:** _____

Case 3:25-cv-00038-CEA-CHS    Document 154-1    Filed 02/26/25    Page 22 of 45    PageID #: 6473

EVENT ORDER #: UNCLE-439923-1
**Event Name:** Community Coalition Board Meeting
**Event Date:** Saturday, May 4, 2024
**Salesperson:** Sarah Nordby
**Email:** snordby@levyrestaurants.com
**Phone:**



Levy
Humble Baron
3125 US-231, Shelbyville, TN 37160

| Contact Information | | | |
|---|---|---|---|
| **Company:** | Nearest Green Distillery | **Work Phone:** | |
| **Contact:** | Malcolm Darrell | **Mobile Phone:** | |
| **Address:** | 3125 US-231 North | **Email:** | malcolm.darrell@ng-d.com |
| | Shelbyville, TN 37160 | **Onsite Contact:** | Keith Weaver |

| Community Coalition Board Meeting | | | | |
|---|---|---|---|---|
| **Date** | **Time** | **Location** | **Function** | **#** |
| Sat, 05/04/2024 | 9:30am-12:00pm | Dan Call Farm | Light Breakfast & Beverages | 27 |
| Sat, 05/04/2024 | 1:00pm-2:00pm | Dan Call Farm | Lunch | 27 |

| Start Date | Start Time | Timeline Item | Description |
|---|---|---|---|
| 05/04/2024 | 9:30am | Morning Catering Set Inside Farm House | |
| 05/04/2024 | 9:45am | Board Arrives | |
| 05/04/2024 | 10:00am | Board Meeting Begins | Meeting will take place in the Farm House. |
| 05/04/2024 | 12:00pm | DCF Tour | Original Water Source |
| 05/04/2024 | 12:45pm | Lunch Set | Inside the outdoor tent. |
| 05/04/2024 | 1:00pm | Lunch Begins | |
| 05/04/2024 | 2:00pm | Board Meeting Continues | Guests move back to the Farm House. |
| 05/04/2024 | 3:00pm | Depart for NGD | |

| Sat, 05/04/2024 | Light Breakfast & Beverages - 9:30am - Dan Call Farm | Qty | Price | Total |
|---|---|---|---|---|
| | **Light Continental** <br> **\*\*VIP Presentation\*\*** <br><br> Menu Package Price | 27 | $25.00 | $675.00 |
| **Featuring** | Assorted Muffins (V) | | | |
| | Seasonal Fresh Fruit (Vegan, AVG) | | | |
| | Smoked Salmon Display <br> Capers, Herbed Cream Cheese, Bagels | | | |
| **Beverages** | Keurig Coffee & Hot Tea Service <br> Starbucks K-Cups (Regular & Decaf), Hot Tea K-Cups, Assorted Sweeteners, Regular & Vanilla Creamer, Honey, Lemons | | | |

| Non-Alcoholic Refreshments | | | | |
|---|---|---|---|---|
| **Including** | Orange Juice \| Each <br> **\*\*Individual bottles\*\*** | 12 | $5.00 | $60.00 |
| | Path Water \| Each <br> (25) Placed on the board table at each place setting, extras available for guests on the station. | 36 | $5.00 | $180.00 |

Community Coalition Board Meeting - Saturday, May 4, 2024
Event #: UNCLE-439923-1
Page 1 of 3
Last Updated: 05/02/2024 08:45 AM CDT

Case 3:25-cv-00038-CEA-CHS    Document 154-1    Filed 02/26/26    Page 23 of 45
PageID #: 6474

| | Non-Alcoholic Refreshments | | | |
|---|---|---|---|---|
| | **Provide the board table bottles to Malcolm** | | | |
| | Sparkling Water \| Each | 12 | $3.00 | $36.00 |

| | Setup and Service Details | | | |
|---|---|---|---|---|
| **Room Set-Up** | Layout Notes: Existing counter inside the Farm House utilized for food & beverage service. | | | |
| **Service Equipment** | Keurig Machine | 1 | $150.00 | $150.00 |
| **Serviceware** | Disposable Service Small Plates, Utensils, Napkins, Hot Cups & Lids | | | |
| **Staff Fees** | All Day Staff Fee Staff to set-up, service and tear down after event. **Includes (2) hourly team members for 8 hours** | 1 | $352.00 | $352.00 |

| Sat, 05/04/2024 | Lunch - 1:00pm - Dan Call Farm | Qty | Price | Total |
|---|---|---|---|---|
| | **Bento Box Lunches** **All meals packaged in bento boxes with name/menu cards on top** Menu Package Price | 27 | $32.00 | $864.00 |
| **Featuring** | Turkey BLT Sandwich \| Each Turkey, Bacon, Lettuce, Tomato, Garlic Aioli Crispy Apple Kale Salad Love & Whiskey Pecan Cheesecake Napkin Rollup | 23 | | |
| **Special Meals** | Luis Turkey BLT Sandwich Crispy Apple Kale Salad (no cheese) Fresh Seasonal Fruit Salad Napkin Rollup | 1 | | |
| | Mary Turkey BLT Sandwich (low carb bread) Crispy Apple Kale Salad Fresh Seasonal Fruit Salad Napkin Rollup | 1 | | |
| | Donna Turkey BLT Sandwich Crispy Kale Salad (no apple) Crudités with Hummus Napkin Rollup | 1 | | |
| | Chavonne Seared Salmon with Wilted Spinach Crispy Kale Salad (no apple) Crudités with Hummus Napkin Rollup | 1 | | |

| | Non-Alcoholic Refreshments | | | |
|---|---|---|---|---|
| **Including** | Lavender Lemonade \| per Gallon | 3 | $55.00 | $165.00 |
| | Cucumber Lime Infused Water \| Dispenser | 1 | $35.00 | $35.00 |
| | Coke Soft Drinks \| Each Coca-Cola, Diet Coke, Sprite | 12 | $3.00 | $36.00 |
| | Sparkling Water \| Each | 12 | $3.00 | $36.00 |
| **Beverage Supplies** | Fresh Ice Bucket with Scoop | 1 | | |

Case 3:25-cv-00038-CEA-CHS   Document 154-1   Filed 02/26/26   Page 24 of 45   PageID #: 6475

| Setup and Service Details | | | | |
|---|---|---|---|---|
| **Lunch Set-Up** | Layout Notes:<br>Lunch will be served under a tent on the lawn outside the Farm House.<br><br>Catering Tables:<br>Malcolm has rented (2) 6' tables with linens to be utilized for the catering stations. | | | |
| **Serviceware** | Disposable Service<br>Napkin Roll-Ups, Tossware Cups, Beverage Napkins | | | |

| CHARGES | | | | | |
|---|---|---|---|---|---|
| | **Charges** | **Service Charge (8.8 %)** | **Gratuity (13.2 %)** | **Sales Tax** | **Total** |
| Food | $1,039.50 | $91.48 | $137.21 | $110.27 | $1,378.46 |
| Beverage | $615.50 | $54.17 | $81.24 | $65.29 | $816.20 |
| Set-Up | $934.00 | $51.22 | $76.82 | $61.74 | $1,123.78 |
| Totals | $2,589.00 | $196.87 | $295.27 | $237.30 | $3,318.44 |
| | | | | Payments Received | $0.00 |
| | | | | Balance Due | $3,318.44 |

| Payment Arrangements |
|---|
| |

NOTE: Menu items are subject to change, based upon availability, and customer will be informed if this order is impacted.

CUSTOMER ACCEPTANCE: The undersigned accepts the responsibility for the service and prices listed in this agreement.

**Client Signature:** _____ **Date:** _____



**EVENT ORDER #: UNCLE-405872-1**
**Event Name:** 2nd Annual Spirits on the Rise Summit
**Event Date:** Tuesday, April 16, 2024
**Salesperson:** Sarah Nordby
**Email:** snordby@levyrestaurants.com
**Phone:**

Levy
Humble Baron
3125 US-231, Shelbyville, TN 37160

| Contact Information | | | |
|---|---|---|---|
| **Company:** | Uncle Nearest | **Work Phone:** | |
| **Contact:** | Lauren Knowles | **Mobile Phone:** | |
| **Address:** | 3125 US-321 North | **Email:** | lauren.knowles@unclenearest.com |
| | Shelbyville, TN 37160 | | |

| 2nd Annual Spirits on the Rise Summit | | | | |
|---|---|---|---|---|
| **Date** | **Time** | **Location** | **Function** | **#** |
| Tue, 04/16/2024 | 8:00am-9:00am | Humble Baron Bar | Breakfast | 273 |
| Tue, 04/16/2024 | 8:00am-5:00pm | Humble Baron Bar | All Day Service | 273 |
| Tue, 04/16/2024 | 12:00pm-2:00pm | Humble Baron Bar | Lunch | 273 |
| Tue, 04/16/2024 | 5:00pm-8:00pm | Humble Baron Bar | Dinner | 273 |
| Tue, 04/16/2024 | 5:00pm-8:00pm | Humble Baron Lawn | Reception | 273 |

| Tue, 04/16/2024 | Breakfast - 8:00am - Humble Baron Bar | Qty | Price | Total |
|---|---|---|---|---|
| | **Breakfast - Continental Classic** | | | |
| | Menu Package Price | 273 | $25.00 | $6,825.00 |
| **Featuring** | Assortment of Muffins (V) | | | |
| | Assortment of Bagels (V) | | | |
| | Low-Fat Fruit Yogurts (V) | | | |
| | Seasonal Fresh Fruit (V, AVG) | | | |
| | Spreads<br>Cream Cheese, Butter, Peanut Butter, Jam | | | |
| **Beverages** | Freshly Brewed Coffee<br>Regular, Decaf, Creamer, Sweeteners | | | |
| | Orange Juice | | | |
| | Ice Water Dispensers | | | |

| Setup and Service Details | | | | |
|---|---|---|---|---|
| **Staff Fees** | Catering Attendants<br>Staff to set-up, service and tear down after event. | 6 | $125.00 | $750.00 |

| Tue, 04/16/2024 | All Day Service - 8:00am - Humble Baron Bar | Qty | Price | Total |
|---|---|---|---|---|
| | **All Day Breaks** | | | |
| **Grab & Go** | Whole Fruit (V2, AVG) \| per Dozen | 6 | $20.00 | $120.00 |
| | Granola Bars (V) \| per Dozen | 6 | $25.00 | $150.00 |
| | Individual Bags of Chips (V) \| per Dozen | 6 | $40.00 | $240.00 |
| | Individual Bags of Pretzels (V) \| per Dozen | 6 | $30.00 | $180.00 |

Case 3:25-cv-00038-CEA-CHS   Document 154-1   Filed 02/26/26   Page 26 of 45
PageID #: 6477

| Non-Alcoholic Refreshments | | | | |
|---|---|---|---|---|
| **Including** | All beverages will be offered on a consumption basis. Final balance will be based on actual consumption. **\*\*QTY listed is an estimate for planning purposes\*\*** | | | |
| | Bottled Water \| Each | 150 | $3.00 | $450.00 |
| | Coke Soft Drinks \| Each | 100 | $2.00 | $200.00 |
| | Water Stations \| per Dispenser Ice Water Dispensers, Fresh Fruits, Vegetables & Herbs to mix in for an infused option. | 6 | $25.00 | $150.00 |

| Setup and Service Details | | | | |
|---|---|---|---|---|
| **Staff Fees** | Service Personnel To monitor the beverage / snacks stations throughout the day. | 1 | $250.00 | $250.00 |

| Tue, 04/16/2024 | Lunch - 12:00pm - Humble Baron Bar | Qty | Price | Total |
|---|---|---|---|---|
| | **Box Lunches** | | | |
| | Menu Package Price | 273 | $15.00 | $4,095.00 |
| **Featuring** | **\*\*Boxes separated and identified by sandwich type\*\*** | | | |
| | Oven-Roasted Turkey Sandwich \| Each Cheddar Cheese, Lettuce, Tomato, Herb Aioli, Artisan Roll | 125 | | |
| | Smoked Ham Sandwich \| Each Swiss, Lettuce, Tomatoes, Whole-Grain Mustard, Artisan Roll | 125 | | |
| | Grilled Vegetable Wrap (V) \| Each Grilled Seasonal Vegetables, Roasted Garlic Hummus | 23 | | |
| **Each Box Includes** | Potato Salad (V, AVG) | | | |
| | Chocolate Chip Cookie (V) | | | |
| | Napkin & Fork | | | |

| Tue, 04/16/2024 | Dinner - 5:00pm - Humble Baron Bar | Qty | Price | Total |
|---|---|---|---|---|
| | **Chef's Table - Classic Dinner** | | | |
| | Menu Package Price | 273 | $55.00 | $15,015.00 |
| **Entrées** | Chef-Carved Smoked Ribeye (AVG) Horseradish Cream Sauce | | | |
| | Wild Salmon (AVG) Chardonnay Butter Emulsion | | | |
| **Hot Sides** | Sautéed Haricot Verts (V2, AVG) Dill, Shallots, Tomatoes | | | |
| | Gooey Mac & Cheese (V) Fontina, Gruyere, Cheddar Cheese | | | |
| | Salt Roasted Yukon Gold Potatoes (V, AVG) Garlic Butter, Scallion Sour Cream | | | |
| **Cold Sides** | Tomatoes, Mozzarella & Basil (V, AVG) Cold-Pressed Olive Oil, Balsamic Glaze, Maldon Flakes | | | |
| | Grilled & Chilled Asparagus (V, AVG) Lemon Aioli, Peruvian Peppers, Shaved Parmesan | | | |
| **Desserts** | Salted Caramel Cake (V) Yellow Butter Cake, Caramel | | | |

2nd Annual Spirits on the Rise Summit - Tuesday, April 16, 2024
Event #: UNC3058722
Case 3:25-cv-00038-CEA-CHS   Document 154-1   Filed 02/26/20   Last Updated: 8/27/20 9:43 AM CDT
PageID #: 6478
Page 2 of 4
Page 27 of 45

| Hosted Bar Service | | | | |
|---|---|---|---|---|
| **Includes** | All beverages will be offered on a consumption basis. Final balance will be based on actual consumption. *\*\*QTY listed is an estimate for planning purposes - based on approximately 1 per guest, factoring in the Emerging Brands Fair outside\*\** | | | |
| | Spirits - per drink *Price ranges from 13-15.00 per drink, based on final selection.* | 125 | $15.00 | $1,875.00 |
| | Signature Batched Cocktails - per drink | 50 | $14.00 | $700.00 |
| | Wine by the Glass - each Sparkling, Rose, White + Red Selections | 25 | $13.00 | $325.00 |
| | Draft Beer - each | 25 | $7.00 | $175.00 |
| | Bottled Beer - each | 25 | $6.00 | $150.00 |
| | Soft Drinks - each | 25 | $2.00 | $50.00 |
| | Bottled Water - each | 12 | $2.25 | $27.00 |

| Setup and Service Details | | | | |
|---|---|---|---|---|
| **Staff Fees** | Chef Attendant Staff to set-up, carve and tear down the carving station after the event. | 2 | $125.00 | $250.00 |
| | Bartender Fee Staff to set-up, service and tear down after the event. | 10 | $150.00 | $1,500.00 |
| | Service Personnel Staff to set-up, service and tear down after the event. | 8 | $125.00 | $1,000.00 |

| Tue, 04/16/2024 | Reception - 5:00pm - Humble Baron Lawn | Qty | Price | Total |
|---|---|---|---|---|
| | **Reception Experiences** | | | |
| **Featuring** | Grazing Farm Table Charcuterie | per Guest Assortment of Artisan Breads & Crackers, Local Selection of Sliced Meats, Cheeses, Dips & Spreads, Fresh Seasonal Fruits, Garden Fresh Vegetables, Marinated Olives, Assorted Mustards, Local Honey, Jam | 200 | $18.00 | $3,600.00 |

| Setup and Service Details | | | | |
|---|---|---|---|---|
| **Staff Fees** | Service Personnel Staff to set-up, service and tear down after the event. | 2 | $125.00 | $250.00 |

| CHARGES | | | | | |
|---|---|---|---|---|---|
| | **Charges** | **Service Charge (8.8 %)** | **Gratuity (13.2 %)** | **Sales Tax** | **Total** |
| Food | $29,542.50 | $2,599.74 | $3,899.61 | $3,133.88 | $39,175.73 |
| Beverage | $4,784.50 | $421.04 | $631.55 | $942.54 | $6,779.63 |
| Set-Up | $4,000.00 | $0.00 | $0.00 | $0.00 | $4,000.00 |
| Totals | $38,327.00 | $3,020.78 | $4,531.16 | $4,076.42 | $49,955.36 |
| | | | | Payments Received | $0.00 |
| | | | | Balance Due | $49,955.36 |

| Payment Arrangements |
|---|
| Direct Bill |

NOTE: Menu items are subject to change, based upon availability, and customer will be informed if this order is impacted.

CUSTOMER ACCEPTANCE: The undersigned accepts the responsibility for the service and prices listed in this agreement.

**Client Signature:** _____ **Date:** _____

# EXHIBIT B



## Re: Humble Baron Catering and House Charges

Peter LaFemina <plafemina@nashwood.com>                          Fri, Apr 12, 2024 at 12:20 PM
To: felicia.gallagher@unclenearest.com
Cc: Nancy Gregory <nancy.gregory@unclenearest.com>, Keith Weaver <keith.weaver@unclenearest.com>

Felicia:

I appreciate the thought and allow me to provide some background in response to your recommendation.

Humble Baron executed a Management Agreement with Levy, as Manager, that gives Manager the exclusive right to manage all F&B/retail operations at Humble Baron and Barrel House and to sell all F&B/retail items at those locations, including those items sold as catered services for offsite events (eg.-the distillery property). Gross receipts collected from F&B/retail sales belong to the Manager and Levy therefore is responsible for filing sales tax returns monthly under its business tax ID. Therefore, an affiliate relationship doesn't exist between NGD and Levy to treat the event billings as intercompany transactions.

Additionally, Levy is the employer and pays the HB/BHBBQ employees directly along with all other operating expenses incurred to operate the F&B/retail services. To the extent there is net positive cash available each month, Levy will remit that to HB after deducting its management fee  As Levy has been operating since the winter and into the early-Spring months, combined HB/BHBBQ operations have operated at a deficit during the soft season. That requires Levy to carry the working capital shortfall until it's reimbursed by HB/BHBBQ monthly. I see from Levy's ageing report that there is approximately $100k in NGD catering and event invoices going back to November 2023 that have not been paid to Levy. That unfortunately means that Levy has to shoulder that working capital burden which it's not required to do under our contract.

I'm not aware of any NGD charges for services that are on HB's books that are unpaid, please let me know what you have on your books that you're referring to?  If we're alluding to past cash transfers, then I think that's part of a larger discussion that we should engage in with Keith and I'm copying him here to keep him informed.

Thank you, Felicia, can you let me know when NGD can retire the outstanding receivables due to Levy?

With appreciation,
Peter

On Fri, Apr 12, 2024 at 8:56 AM <felicia.gallagher@unclenearest.com> wrote:

Peter.


There should be similar NGD charges on the HB books; so, we can discuss, but I think it is appropriate to treat these as intercompany payables/receivables between companies and reconcile monthly. With intercompany transactions, there is no actual cash that is exchanged.


Regards,

Felicia

---

Felicia Gallagher | SVP Finance & Planning | **Uncle Nearest, Inc.** | 3125 US-231 North | Shelbyville, TN 37160 |

C: 931.808.5378 | E: **felicia.gallagher@unclenearest.com**

**Assistant:** Delaney Still | E: **gallagher_assistant@unclenearest.com**

**From:** Peter LaFemina <plafemina@nashwood.com>
**Sent:** Friday, April 5, 2024 5:59 PM
**To:** Felicia Gallagher <felicia.gallagher@unclenearest.com>; Nancy Gregory <nancy.gregory@unclenearest.com>
**Subject:** Fwd: Humble Baron Catering and House Charges


Just checking in to see if you have any questions or concerns with these UN/NGD charges due to Levy? Some of them stretch back to November, let me know what I can do to help expedite payment or facilitate any issues.


Thanks,

Peter

---------- Forwarded message ---------
From: **Parfitt, Crystal** <cparfitt@levyrestaurants.com>
Date: Fri, Apr 5, 2024 at 2:35 PM
Subject: Humble Baron Catering and House Charges
To: Nancy Gregory <nancy.gregory@unclenearest.com>
Cc: Uncle Nearest Accounting <accounting@unclenearest.com>, Nordby, Sarah <snordby@levyrestaurants.com>, Felicia Gallagher <felicia.gallagher@unclenearest.com>, Peter LaFemina <plafemina@nashwood.com>, Rutberg, Angela <arutberg@levyrestaurants.com>


Good afternoon –


Please see the outstanding Levy aging and catering event invoice back up attached for your review.


Please let me know and if you need assistance with payment details.



Thank you,


**Crystal Parfitt | Area Controller**

cparfitt@levyrestaurants.com

*Levy*


Cell: 615.202.6534

www.levyrestaurants.com

**From:** Parfitt, Crystal
**Sent:** Tuesday, March 19, 2024 4:27 PM
**To:** Nancy Gregory <nancy.gregory@unclenearest.com>
**Cc:** Uncle Nearest Accounting <accounting@unclenearest.com>; Nordby, Sarah <snordby@Levyrestaurants.com>; Felicia Gallagher <felicia.gallagher@unclenearest.com>; Peter LaFemina <plafemina@nashwood.com>
**Subject:** RE: [Ext] Re: Humble Baron Catering and House Charges

Good afternoon –

I hope your week is off to a great start.

Please see the outstanding Levy aging and catering event invoice back up attached for your review.

The following billing notes will support the external customer catering invoices:

- 11/01/23 – Young Professional Series Meeting
    - This was paid by check and deposited into the previous Humble Baron account
- 11/02/23 – TN Economic Development Lunch
    - The client pre-paid Ciara prior to Levy/Infor being in place.
- 11/07/23 – Shelbyville-Bedford Partnership Annual Meeting
    - Keith agreed to pay $6,000 for this event.
    - The remaining $2,087 was paid for by Shelbyville-Bedford Partnership by check and also deposited into the previous Humble Baron account.

Please let me know if you have any questions or if you would like to schedule a call to review.

Thank you,

**Crystal Parfitt | Area Controller**

cparfitt@levyrestaurants.com



Cell: 615.202.6534

www.levyrestaurants.com

---

**From:** Parfitt, Crystal
**Sent:** Thursday, February 8, 2024 3:05 PM
**To:** Nancy Gregory <nancy.gregory@unclenearest.com>
**Cc:** Uncle Nearest Accounting <accounting@unclenearest.com>; Nordby, Sarah <snordby@Levyrestaurants.com>;
Felicia Gallagher <felicia.gallagher@unclenearest.com>
**Subject:** RE: [Ext] Re: Humble Baron Catering and House Charges

Sharon,

I am available at 615-202-6534 if you would like to pay with a credit card or if you have any questions.

Thank you,

**Crystal Parfitt | Area Controller**

cparfitt@levyrestaurants.com



Cell: 615.202.6534

www.levyrestaurants.com

---

**From:** Nancy Gregory <nancy.gregory@unclenearest.com>
**Sent:** Thursday, February 8, 2024 2:51 PM
**To:** Parfitt, Crystal <cparfitt@levyrestaurants.com>
**Cc:** Uncle Nearest Accounting <accounting@unclenearest.com>; Nordby, Sarah <snordby@levyrestaurants.com>;
Felicia Gallagher <felicia.gallagher@unclenearest.com>
**Subject:** [Ext] Re: Humble Baron Catering and House Charges

***WARNING***: This email originated from an external source and is potentially fraudulent. Do not click on links or attachments unless you are familiar with the sender.

Sharon

Please reconcile excel history. Thank you

On Thu, Feb 8, 2024 at 2:47 PM Parfitt, Crystal <cparfitt@levyrestaurants.com> wrote:

Good afternoon –

I hope you are having a great week.

Initial we thought it was the preference to include the House Charge AR on the profit sharing detail. After reviewing the balance sheet with Peter last week he would like us to bill back directly.

Please see the outstanding Levy aging and catering event invoice back up attached for your review.

The following billing notes will support the external customer catering invoices:

- 11/01/23 – Young Professional Series Meeting
  - This was paid by check and deposited into the previous Humble Baron account
- 11/02/23 – TN Economic Development Lunch
  - The client pre-paid Ciara prior to Levy/Infor being in place.
- 11/07/23 – Shelbyville-Bedford Partnership Annual Meeting
  - Keith agreed to pay $6,000 for this event.
  - The remaining $2,087 was paid for by Shelbyville-Bedford Partnership by check and also deposited into the previous Humble Baron account.

Please let me know if you have any questions or if you would like to schedule a call to review.

Thank you,

**Crystal Parfitt | Area Controller**

cparfitt@levyrestaurants.com



Cell: 615.202.6534

www.levyrestaurants.com

--

**Nancy Gregory**

**Controller**

**Uncle Nearest, Inc.**

**Nearest Green Distillery**

**3125 Hwy 231 N.**

**Shelbyville, TN 37160**

**C: 615.509.2527**

**nancy.gregory@unclenearest.com**

# EXHIBIT C

# Uncle Nearest, Inc. - 001 (Consolidated)
# A/P Summary
# As of December 31, 2025

| Vendor | Total Open Balance |
|---|---|
| 3 Tier Compliance | $3,750.00 |
| 360 Marketing & Events | $3,000.00 |
| 5475 Days LLC | $1,000.00 |
| 580 Graphics | $4,674.24 |
| 90 Proof, LLC | $5,000.00 |
| Accuxel CPA | $31,000.00 |
| Adams & Reese LLP | $3,886.56 |
| Adenus Technologies LLC | $576.20 |
| Advanced Spirits, LLC | $595,350.35 |
| Affinity Technology Partners | $229,210.47 |
| AG&E Associates | $6,000.00 |
| Agency 21 Consulting LLC | $38,000.00 |
| ALAIN VINY Ramp | $260.88 |
| Alchemy Merch | $4,500.00 |
| Alicia Cole | $3,100.00 |
| All Star Fire Protection, Inc. | $6,362.00 |
| Altura Leadership Consulting group | $30,000.00 |
| American Marketing & Publishing, LLC | $2,030.38 |
| Another Round Another Rally | $10,000.00 |
| Aquapoint.3 LLC | $100.53 |
| Arlington Capital Advisors | $17,900.11 |
| Arrow Utility Resources, LLC | $40,500.00 |
| AT&T | $3,962.87 |
| AT&T - Fawn Weaver | $3,735.38 |
| Athens Distributing Co of Nashville | $2,575.05 |
| Austin Gray Design Group - AGDG | $2,120.00 |
| Auto-Chlor System | $3,187.69 |
| Avid Marketing Group | $60,021.19 |
| Axper USA Inc. | $14,140.00 |
| Badger Liquor | $2,651.32 |
| BCI Buckeye Corrugated | $18,501.24 |
| BCUD 0049-04100-004 | $20.58 |
| Beaver Engineering, Inc. | $137,435.28 |
| Bedford County Property Taxes | $324,172.00 |
| Bedford County Utility District | $3,622.23 |
| Belcher Sykes Harrington, PLLC | $26,323.82 |
| Belmark Inc | $45,592.00 |
| Benchmark Beverage | $8.48 |
| Berkshire Hathaway Homestate Co (National Indemnity) | $7,521.83 |
| Berlin Packaging, LLC | $310,537.26 |
| Better Business Solutions | $387.82 |
| Billups, LLC | $286,258.19 |
| Black Sheep LLC- Jon Santer | $1,500.00 |

| | |
|---|---:|
| BLC Communications, LLC | $67,084.50 |
| Blue Kangaroo Design LTD | $4,322.99 |
| Blue Label Packaging Co | $341,041.63 |
| BME Services LLC | $110,132.36 |
| Boelter | $29,962.72 |
| Brandon Wright | $487.12 |
| Brewing & Distilling Analytical Services, LLC | $3,361.12 |
| Butler Snow LLP | $26,026.00 |
| Cabinet Lex & G | $240.00 |
| Cape Cod & Islands Appraisal Group LLP | $1,500.00 |
| Carlson Insurance Group LLC-AFCO | $35,128.08 |
| Cass Services, LLC | $10,422.00 |
| Catalyst Design Group | $3,600.00 |
| Center Stage Merchandising | $7,627.12 |
| Charles Ann Enterprises Inc. DBA Units of Nashville | $266.26 |
| Charrise Gordon | $3,265.00 |
| Chris Cabrera Culture | $1,500.00 |
| Cincinnati Insurance | $41,092.00 |
| Cincy Black Travel | $2,250.00 |
| Clark's Garage Door Company | $95.00 |
| Clear Channel Outdoor | $271,821.21 |
| COLLIGNON SEBASTIEN | $1,746.19 |
| Comcast/Effectv | $255.00 |
| Conceptual Concrete Design LLC | $7,200.00 |
| Concur Technologies, Inc | $4,316.32 |
| Contemporary Media, Inc. | $500.00 |
| Conversant | $415,165.09 |
| CORE (Children of Restaurant Employees) | $2,500.00 |
| Core Bar Consulting, LLC | $1,500.00 |
| Corkcicle | $5,168.77 |
| Cursive Solutions, Inc. | $108,191.84 |
| Daisy's Po'Boy & Tavern | $2,000.00 |
| Dash Funding Source | $0.00 |
| Datasite | $5,196.38 |
| David Neeley | $442.00 |
| DC Arena LP DBA Monumental Sports and Entertainment | $72,222.50 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC | $11,954.30 |
| Deluxe | $193,077.40 |
| Deluxe- 20UNCNEA | $859,695.49 |
| Distilled Resources, Inc. | $136,594.05 |
| Distilled Spirits Council of the United States | $30,000.00 |
| Dragon Spirits Marketing, Inc. | $30,189.32 |
| DTALS Incorporated | $2,763.50 |
| Duck River Electric Membership Corp. -3002 | $11,039.54 |
| DWR Enterprises | $2,550.00 |
| Ecolab Pest Elimination | $23,514.36 |
| Edgartown Water Department | $444.03 |
| Elaborate Images | $144.99 |
| Eli Brown | $10,000.00 |
| Elyse V Ruinn | $500.00 |

| | |
|---|---:|
| Epic Packaging Group | $39,822.84 |
| Epsilon Lambda Charitable Foundation | $2,500.00 |
| Equiano Rum | $842,829.74 |
| ESP Fire Protection, LLC | $1,304.00 |
| Eversource | $1,923.42 |
| Exchange Media Group, Inc | $12,024.00 |
| Farryn Burkham of Augusta Media | $20,000.00 |
| FedEx | $38.19 |
| Ferris Associates Limited | $0.00 |
| Firebirds International, LLC | $2,500.00 |
| Fogel & Potamianos, LLP | $9,153.00 |
| Ford | $1,677.99 |
| Forklift Systems Inc. | $607.98 |
| Franklin Chamber of Commerce | $5,000.00 |
| Franklin County Chamber Champion | $5,200.00 |
| Freshworks | $2,646.00 |
| FT Publications Inc | $8,333.00 |
| Gan Assurance | $7,872.90 |
| Genesis Global Recruiting Inc. | $1,418,759.53 |
| Genesis Global Workforce Solutions | $0.00 |
| Goo Goo Cluster | $3,728.16 |
| Goodland Supply | $0.00 |
| GooGoo Cluster | $3,728.16 |
| Gotham Insurance | $0.00 |
| Gradus Inc. LLC - DBA Mickey's Popcorn | $884.64 |
| GREENBERG TRAURIG LLP | $3,807.50 |
| Growth Ledge Agency | $3,162.50 |
| Gunderson Dettmer | $268,739.00 |
| Herald A | $8,170.92 |
| Herring Technology | $85,657.00 |
| Himmels Architectural Door and Hardware | $5,196.26 |
| Hire Dragons | $18,642.78 |
| HNB-Huntington Bank | $4,726.18 |
| Hopkins Farms Broadcasting, Inc. | $250.00 |
| Howard University | $0.00 |
| Hudson Group (HG) Retail LLC | $13,000.00 |
| Hue & Cry Limited | $8,416.47 |
| Humble Baron | $14,037.87 |
| Huntington | $1,125.28 |
| Huntingtown Auto Spa | $112.53 |
| Hyatt | $900.00 |
| iGo Marketing & Entertainment | $13,333.33 |
| iHeartMedia, Inc | $117,799.84 |
| Imbibe Media, Inc. | $42,105.00 |
| Incorporating Services, Ltd | $16,461.32 |
| Industrial Logistics Group | $1,975.00 |
| Ingram Content Group | $22,535.10 |
| Intelligent Office of Nashville | $4,244.80 |
| Irell & Manella LLP | $57,194.09 |
| Isabelle Couprie | $47,010.60 |

| | |
|---|---|
| IST Services & Communications | $6,468.80 |
| ITNOLAP Pallet & Crafting, Inc. | $1,357.00 |
| Ivy Mix | $1,500.00 |
| Jack From Brooklyn- Deficit Funding | $46,627.01 |
| Jazmin Gardner | $1,316.25 |
| Johnson Brothers Maverick | $19.96 |
| Johnson University | $6,922.00 |
| Jonas Velarde | $517.50 |
| Jones Distribution | $6,453.04 |
| Journey For Good Foundation | $12,250.00 |
| JPM Chase | $1,731.34 |
| JT Disposal | $68.00 |
| JumpCrew LLC | $4,000.00 |
| Kacs Marketing | $20,000.00 |
| Kate Gerwin | $1,500.00 |
| Katsky Korins LLP | $30,468.00 |
| Kentfield Marketing Group, LLC | $407.44 |
| Koorsen Fire & Security | $5,500.00 |
| KPMG | $26,845.00 |
| Lakeway Publishers | $2.00 |
| Lamar Companies | $44,531.25 |
| Landreau Agro | $19,645.22 |
| Launi King | $39,937.50 |
| Lease Direct | $318.10 |
| Lee Company | $10,428.11 |
| Levi Gotsman | $1,160.10 |
| Levy / Humble Baron, Inc. | $26,056.97 |
| Life University | $10,710.00 |
| Liquor Bottle Packaging International, LLC | $30,147.83 |
| LocaliQ | $9,821.95 |
| LocaliQ USA Today Network - acct 1142698 | $24,178.60 |
| Logo Brands | $6,233.86 |
| Logo Brands - Retail | $15,845.89 |
| Lohr Distributing Co-Stl City | $7.67 |
| Loomis Armored US, LLC | $8,393.82 |
| Louisville Seventh 3PL | $1,086.00 |
| Lush Tastings LLC | $3,500.00 |
| Lymion Group Inc DBA Overproof | $20,430.00 |
| Main Street Murfreesboro | $3,000.00 |
| Mandlik & Rhodes | $1,233.75 |
| Maplebear Inc. DBA Instacart | $20,612.21 |
| Marabou, Inc F/S/O Jeffrey Wright | $600,000.00 |
| Marshall's Haute Sauce | $1,100.00 |
| MarkeTeam, Inc | $2,600.00 |
| Martignetti | $134.00 |
| Mary Gonzales Ramp | $1,299.00 |
| Matanguy SAS | $77,496.98 |
| Matthew Herman | $12,000.00 |
| MCC Magazines, LLC | $3,500.00 |
| Melcher Media | $50,733.45 |

| | |
|---|---|
| Melisa Morales Velazquez | $312.00 |
| Mercedes Auto Payment | $1,306.48 |
| Mercury Design Studio | $17,500.00 |
| Metro Lynchburg | $29.17 |
| Metropolitan Moore Co Utility | $74.29 |
| Michael George | $10,000.00 |
| Mickey's Popcorn | $884.64 |
| Midwest Promotional Models Inc | $4,344.19 |
| Milano Promotional Services, Inc | $554.29 |
| Miller Barondess, LLP | $91,529.13 |
| Minuteman Press | $121.74 |
| Monalto Corporate Events, Inc. | $1,207,126.30 |
| Mora Chagoya | $459.50 |
| Morgan, Lewis & Bockius LLP | $287,999.92 |
| Movie Prod | $2,619.45 |
| Mustard Seed Restaurant 2 LLC dba Daisy's Po'Boy & Tave | $2,000.00 |
| Myers Concert Productions | $500.00 |
| Nashville Communications | $13,252.35 |
| Nashwood | $50,000.00 |
| National Museum of African American Music | $5,000.00 |
| Nationwide Distribution Services, Inc | $41,021.87 |
| Newpoint Advisors Corp. | $28,437.58 |
| Nicholas A Sensley | $21,049.00 |
| Nicole Rush | $7,500.00 |
| Ninety Proof Media | $5,000.00 |
| North Mill Equipment Finance | $1,004.29 |
| Northstar Spirits | $173.68 |
| Nuso, LLC | $6,450.86 |
| Oakdale Golf & Country Club | $2,600.00 |
| Oasis W & S, LLC | $43.62 |
| Odom  NW Beverages | $114.92 |
| Omar Seneriz | $2,300.00 |
| Optima Program | $2,234.00 |
| Oracle America Inc | $581,000.33 |
| Oracle Netsuite | $3,832.25 |
| OS3D Visualization & Design INC | $9,500.00 |
| Otis and Rosie Brown Foundation, Inc | $500.00 |
| Owner: Square One / Remit To: Industrial Logistics Group Ll | $1,975.00 |
| Pacers Basketball LLC | $16,068.00 |
| Packaging Corporation of America | $59,841.66 |
| Patrick Henry Creative Promotions | $1,500.00 |
| PayBev LLC | $13,880.00 |
| Paypal | $1,822.20 |
| Pendleton Group LLC | $2,000.00 |
| Pj's Hvac and Repair | $3,346.00 |
| PKF Arsilon | $1,334.04 |
| PLCS Premier Luxury Car Service | $2,068.85 |
| Pollinate Inc. | $660,706.96 |
| Poppy & Peep -Retail | $5,700.00 |
| Possessed by Spirits Inc | $1,500.00 |

| | |
|---|---|
| Prashant Dongare | $3,870.58 |
| Pratt Corrugated Holdings, Inc | $277,691.10 |
| Pride Home Solutions | $17,287.51 |
| Procopio, Cory, Hargreaves & S | $145,338.68 |
| Progress Wine Group- FL | $126.24 |
| Provi | $0.01 |
| Pye Barker Fire & Safety | $6,362.00 |
| Questex LLC | $41,510.96 |
| R&S Flooring LLC | $2,500.00 |
| Randstad | $91,269.55 |
| Ranger Station | $525.24 |
| Republic National Distributing Company | $22.82 |
| ReserveBar Holdings Corp | $7,800.00 |
| RNDC, Montgomery, AL | $89.82 |
| RNDC-NWS, LLC  (formerly NWS) | $36.20 |
| Rose Construction | $3,400.11 |
| Roy & Associates CPA P.C. | $1,500.00 |
| Rusken Packaging | $8,874.25 |
| Rutherford County Chamber of Commerce | $10,000.00 |
| S.A.S. Domaine D'Anatole | $110.17 |
| Salary.com LLC | $15,999.00 |
| San Diego Spirits Festival | $16,560.00 |
| Sarah d Sousa | $12,000.00 |
| Sarl eta Pierra Baudin | $27,965.12 |
| Savariau | $3,697.89 |
| Scorp Promo, Inc. | $10,803.28 |
| Sean Carr | $675.00 |
| Selas FTPA | $2,840.24 |
| SevenFifty | $800.00 |
| Shared Spirits, LLC. | $10,225.00 |
| Shedd Aquarium | $5,000.00 |
| Shelbyville Grand | $13,000.00 |
| Shelbyville Lions Club | $650.00 |
| Shelbyville-Bedford Partnership | $20,000.00 |
| Sheralyn Bradley | $3,712.74 |
| Sigma Supply of North America | $4,597.23 |
| Signet | $1,977.00 |
| Slicker Beverage Insights | $58,704.97 |
| Social Coast Mobile Beverage Co. | $19,851.00 |
| Southern Smoke Foundation | $2,500.00 |
| Spector | $797.46 |
| Speed Rack Inc | $48,000.00 |
| SpeedPro | $75.00 |
| Spirits Bartending Service LLC | $3,712.74 |
| SquareWorks Consulting | $15,518.00 |
| State of Tennessee Elevator Unit | $90.00 |
| Steven Aturo | $3,575.54 |
| Straight Up Collective, LLC | $19,400.00 |
| Stratus of Nashville | $1,125.00 |
| SUCO | $2,250.00 |

| | |
|---|---|
| Sunbelt Rentals | $437.22 |
| Susan A Davidson | $740.00 |
| Sysco | $7,355.06 |
| System Scales Corp - Construction | $1,239.00 |
| T2D Concepts LLC | $2,000.00 |
| Tanisha Gaines | $120.00 |
| Taylor Wessing | $6,670.49 |
| Tennessee Department of Revenue - F&E Tax | $66,012.93 |
| Tennessee Distilling Group | $107,128.00 |
| Tennessee Logos, LLC | $1,373.00 |
| Terracon Consultants, Inc | $130,617.88 |
| Terrell Maddox | $9,539.07 |
| The Brand Guild | $246,296.81 |
| The Celebration | $90,000.00 |
| The Cincinnati Insurance Companies | $65,379.00 |
| The Express | $274.38 |
| The Formulation Group | $17,000.00 |
| The Keystone Group LLC | $13,084.00 |
| The Mather Group, LLC | $30,000.00 |
| The Monroe Companies, LLC | $3,000.00 |
| The Only IMPACT Magazine LLC | $1,000.00 |
| The UPS Store | $4,499.32 |
| Thompson Burton PLLC | $32,345.71 |
| Thoroughbred Spirits Group, LLC | $29,915.84 |
| Thousand Oaks Barrel Co. | $3,417.95 |
| Threds Inc | $1,061.42 |
| ThreeStone Solutions LLC | $10,425.00 |
| Tiffanie Barriere | $1,500.00 |
| Tim Wiencek | $2,800.00 |
| TN Dept of Environment & Conservation | $1,974.83 |
| TN Dept of Revenue | $8,029.69 |
| TN Labor & Workforce Development | $150.95 |
| Tom Attwater Media | $1,928.00 |
| Top Shelf Promotions, Inc. | $11,747.48 |
| Total Quality Logistics | $13,342.26 |
| Town of Edgartown | $9,405.68 |
| TQL | $11,325.46 |
| Tri Star Outdoors | $300.00 |
| Tricorbraun Inc | $423,025.99 |
| Triple Seat Software | $528.06 |
| Troutman Pepper Locke LLP | $116,066.50 |
| True North Consulting, LLC | $170,750.00 |
| Uline | $7,296.33 |
| UN/Empire | $262,186.38 |
| Unifirst Coporation | $3,246.30 |
| Unishippers | $311.41 |
| United States Bartenders' Guild Inc. | $1,500.00 |
| Upworks | $17,262.67 |
| US Event Management | $2,172.34 |
| US Standard Products Corp | $1,560.90 |

| | |
|---|---:|
| VentraOps | $199,120.00 |
| Verizon Business | $7,814.12 |
| Vermont Information Processing, Inc, | $13,993.22 |
| Villela CPA PLLC | $15,000.00 |
| Virginia Tech University | $20,273.50 |
| Vokent LLC | $1,828.82 |
| Wedland Group | $289,308.20 |
| Whistle Pig Rye | $30,713.05 |
| WhistlePig, LLC | $31,805.35 |
| White Door Events | $1,168.98 |
| Willscot - Mobile Mini | $16,031.47 |
| Wine Warehouse - | $1,134.12 |
| Zimcal Asset Managament | $0.00 |
| Zucconi Idea Agency Inc | $3,500.00 |
| Unidentified Vendor | $3,878,143.43 |
| | |
| TOTAL: | $20,143,518.23 |